E-FILED
Monday, 30 March, 2026 09:22:33 AM
Clerk, U.S. District Court, ILCD

# Exhibit 21

**STATEMENT OF ADDITIONAL
REPORTABLE HOURS DUE FOR
CENTURY ASPHALT & CONSTRUCTION
ON BEHALF OF THE
CENTRAL LABORERS' PENSION,
WELFARE AND ANNUITY FUNDS
FOR THE PERIOD
JANUARY 1, 2011 TO FEBRUARY 28, 2017**



1700 W. Luthy Drive • Peoria, IL 61615
Phone 309.682.2001 • Fax 309.682.2045

Certified Public Accountants

***<u>Independent Accountants' Report On Applying Agreed-Upon Procedures</u>***

Central Laborers' Pension,
Welfare and Annuity Funds
Jacksonville, Illinois

We have performed the procedures enumerated on the attached supplement, which were agreed to by the Central Laborers Pension, Welfare and Annuity Funds (the Fund), solely to assist you with respect to the selected payroll and related records of Century Asphalt & Construction for the period of January 1, 2011 to February 28, 2017. The employer's management is responsible for the employer records provided to us. These procedures were designed to determine if the data submitted by the Employer is in compliance with the reporting provisions of the Central Laborers Pension, Welfare and Annuity Funds' Trust Agreements. The sufficiency of the procedures is solely the responsibility of those parties specified in the report. Consequently, we make no representation generally regarding the sufficiency of the procedures described in the attached supplement either for the purpose for which this report has been requested or for any other purpose.

Our procedures performed are found on the attached supplement.

In connection with the above procedures, certain matters came to our attention that resulted in findings of additional Employer contributions, as shown in the summary of amounts due, were due to the Funds in the amount of $334,785.33.

In addition, the accompanying notes herein identify any special circumstances that we believe the Trustees should consider in evaluating this report. These notes are an integral part of this report and should be reviewed to completely understand this report.

This agreed-upon procedures engagement was conducted in accordance with attestation standards established by the American Institute of Certified Public Accountants. We were not engaged to, and did not, conduct an examination or review, the objective of which would be the expression of an opinion, or conclusion, on the accounting records. Accordingly, we do not express such an opinion or conclusion. Had we performed additional procedures other matters might have come to our attention that would have been reported to you.

Attestation standards established by the American Institute of Certified Public Accountants require that we request a written statement from the employer stating that the payroll records to which we applied procedures has been accurately measured or evaluated. We requested that the employer provide such a statement but the employer refused to do so.

This report is intended solely for the information of the Central Laborers Pension, Welfare and Annuity Funds and is not intended to be and should not be used by anyone other than those specified parties.

Romolo & Associates
Certified Public Accountants
Peoria, IL
June 9, 2017

JUN 26 2017

## SUPPLEMENT FOR AGREED UPON PROCEDURES

1. Obtained a basic understanding of the Employer's payroll and fringe benefit reporting system.

2. Obtained access to some or all of the following accounting records from the Employer:

   - Payroll journals or computer printouts with paycheck history, employee hours, gross wages
   - Individual earnings and time records on all employees or computer printout with paycheck history
   - Annual earnings records (W-2's and W-3)
   - Quarterly employer's federal withholding and FICA tax returns (Forms 941)
   - Quarterly employer's contribution and wages reports for state unemployment compensation
   - Employer's copies of monthly fringe benefit report forms
   - Employee occupation listing
   - Cash disbursement records
   - Payments to subcontractors

3. To determine that we were provided with the entire payroll we performed the following procedure:

   - Agreed gross wages per the Employer's payroll to the W-2s/W3 on a test basis

4. In order to determine that all hours/months for covered work were properly reported to the Funds we performed the following test procedures on some or all employees:

   - Determined classifications of employees and/or their union affiliation based on the employer's records
   - Compared hours/months worked, per the employer's records, by covered employees to the hours/months reported based on information reported by the Fund
   - Reported all hours as due for any employee whose occupation could not be determined based upon employer's records.
   - Reviewed and relied upon union report forms filed with other benefit funds as provided to us by the employer for hours worked by covered participants, not reported to the Fund

5. Reviewed findings with the Employer Representative at the conclusion of our procedures and discussed possible delinquencies.

(Please see Notes for any scope limitation on the above procedures or additional procedures performed not described above.)

**CENTURY ASPHALT & CONSTRUCTION**
**NOTES TO AGREED UPON PROCEDURES**
**JANUARY 1, 2011 TO FEBRUARY 28, 2017**

## NOTE 1 OWNER PARTICIPATION

The president of the company, Cleotis Johnson, participated with the North Central Illinois Laborers Health & Welfare Fund during our examination period. The employer did not report hours on Mr. Johnson's behalf to Central Laborers. After conferring with Central Laborers, it was determined that there was no agreement that would allow for Mr. Johnson's participation. Therefore we have not shown any liability for the hours which were not reported to Central Laborers on his behalf.

North Central Illinois Laborers Health & Welfare Fund indicated that Mr. Johnson used to participate in the Fund under "Plan B" but ceased doing so in 2008. During our examination period, the employer reported hours for Mr. Johnson to the North Central IL Laborers Health & Welfare Fund under the collective bargaining agreement.

Based upon our review of the employer's records provided to us, there were some hours for which Mr. Johnson was paid that were not reported to North Central IL Laborers Health & Welfare Fund. We have shown these unreported hours as due herein in the same manner in which they were reported to the Fund throughout our examination period. These hours have been shown as due herein under Local 751-NC for all of the fringe benefits applicable to North Central IL Laborers Health & Welfare Fund. Please be advised that since Mr. Johnson is the President and an employee of the company, we have no way of determining that the hours he was paid for were actually the hours he worked. Therefore, we used the hours for which Mr. Johnson received pay during the examination period as the basis for our liability. This information is for the Fund's review and any action they may deem as necessary or appropriate.

Please be advised that in June 2013, the employer reported 108 Total hours to North Central IL Laborers Health & Welfare Fund for Cleotis Johnson. However, based upon our review of the employer's records, Mr. Johnson did not receive pay in this month. We have not taken any further action on these hours in our report. This information is for the Fund's review and any action they may deem as necessary or appropriate.

## NOTE 2 MISREPORTED HOURS

In July 2015, the employer incorrectly reported the Total hours and the Premium hours to the Fund under Local 996 for sever individuals. We have attached Exhibit #1 which details the individuals affected by the error. At the direction of the Fund office, we have not taken any further action on these hours in our report. They are listed on Exhibit #1 for the Fund's review and any action they may deem as necessary or appropriate.

**NOTE 3 LOCAL CLASSFICATION CODES**

The local classification codes used to show the liability as due in our report are listed below. We have also provided an explanation of the hours included under each of the codes.

| | |
|---|---|
| 703 | Unreported hours shown as due under the Local 703 heavy/highway agreement. |
| 751 | Unreported hours shown as under the Local 751 heavy/highway agreement. |
| 751-CL | Unreported hours shown as due to Central Laborers only for work in Local 751 under the heavy/highway agreement. These hours have already been reported to North Central IL Laborers Health & Welfare Fund. |
| 751-NC | Unreported hours shown as due to NCILHWF only for work in Local 751 under the heavy/highway agreement. These hours were worked by the President, Cleotis Johnson and Mr. Johnson doesn't have a contract to participate with Central Laborers. |
| 751-SHOP | Unreported hours shown as due for employees whose classification of work could not be verified. The employer representative stated that these employees are shop employees. These hours have been shown as due at the Local 751 heavy/highway contract rates. Please be advised that we did not have social security numbers for these employees because the employer refused to provide them since the employer stated that they are non-union employees. |
| 996 | Unreported hours shown as due to Local 996 under the heavy/highway agreement. |
| 996-CL | Unreported hours shown as due to Central Laborers only for work in Local 996 under the heavy/highway agreement. These hours have already been reported to NCILWHF. |

## MISREPORTED HOURS

## EXHIBIT #1

| PERIOD | LOCAL | SSN | NAME | ACTUAL HOURS WORKED | CLPWAF HOURS RECORDED | NCILHWF HOURS REPORTED | OVER UNDER HOURS | EXAMINER EXPLANATION AND ACTION TAKEN FOR DISCREPANCY |
|---|---|---|---|---|---|---|---|---|
| 7/1/2015 | 996 | | FELTON, WILLIE | 19.50 TOTAL / 1.75 PREMIUM | 21.25 TOTAL / .88 PREMIUM | 19.50 TOTAL / 1.75 PREMIUM | OVER 1.75 TOTAL / UNDER .87 PREMIUM | In July 2015, the employer converted hours from regular and overtime to total and premium twice when reporting hours to CLPWAF only. This led to total hours being over reported and premium hours being underreported. The only fringe that there is a premium rate for at CLPWAF is Annuity. Since the employer overreported 10.26 total annuity hours at $3/hr and only underreported 5.15 premium annuity hours at $3/hr, no fringe benefit is underreported to the Fund. For that reason, we have shown no credit or liability herein for this employer error. These hours are listed for Fund review and any action deemed necessary. |
| 7/1/2015 | 996 | | GIBBS, ALFONZO | 20.75 TOTAL / 2.38 PREMIUM | 23.13 TOTAL / 1.19 PREMIUM | 20.75 TOTAL / 2.38 PREMIUM | OVER 2.38 TOTAL / UNDER 1.19 PREMIUM | |
| 7/1/2015 | 996 | | JOHNSON, EMICIAN | 10 TOTAL / 1 PREMIUM | 11 TOTAL / .5 PREMIUM | 10 TOTAL / 1 PREMIUM | OVER 1 TOTAL / UNDER .5 PREMIUM TO | |
| 7/1/2015 | 996 | | JOHNSON, MATAURUS | 19.50 TOTAL / 1.75 PREMIUM | 21.25 TOTAL / .88 PREMIUM | 19.50 TOTAL / 1.75 PREMIUM | OVER 1.75 TOTAL / UNDER .87 PREMIUM | |
| 7/1/2015 | 996 | | JOHNSON, RON | 11.25 TOTAL / 1.63 PREMIUM | 12.88 TOTAL / .82 PREMIUM | 11.25 TOTAL / 1.63 PREMIUM | OVER 1.63 TOTAL / UNDER .81 PREMIUM | |
| 7/1/2015 | 996 | | MONDY, LEON | 19.50 TOTAL / 1.75 PREMIUM | 21.25 TOTAL / .88 PREMIUM | 19.50 TOTAL / 1.75 PREMIUM | OVER 1.75 TOTAL / UNDER .87 PREMIUM | |
| **TOTALS** | | | | **100.5 TOTAL / 10.26 PREMIUM** | **110.76 TOTAL / 5.15 PREMIUM** | **100.5 TOTAL / 10.26 PREMIUM** | **OVER 10.26 TOTAL / UNDER 5.15 PREMIUM** | |

**CENTURY ASPHALT & CONSTRUCTION**
**TOTAL SUMMARY OF AMOUNTS DUE**
**January 1, 2011 to February 28, 2017**

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| PENSION | $ - | $ - | $ 1,357.08 | $ 23,779.58 | $ 38,037.84 | $ 20,476.05 | $ - | $ 83,650.55 |
| PENSION SUPP | $ - | $ - | $ 706.92 | $ 13,192.61 | $ 22,308.70 | $ 15,239.08 | $ - | $ 51,447.31 |
| WELFARE | $ - | $ - | $ - | $ - | $ 1,297.13 | $ - | $ - | $ 1,297.13 |
| WELFARE NC | $ 2,632.50 | $ 1,008.70 | $ 1,232.00 | $ 16,695.57 | $ 25,211.80 | $ 15,563.65 | $ - | $ 62,344.22 |
| WELFARE NI | $ 189.54 | $ 70.74 | $ 86.40 | $ 1,170.90 | $ 2,132.19 | $ 1,455.30 | $ - | $ 5,105.07 |
| RTREW | $ - | $ - | $ - | $ - | $ 76.33 | $ - | $ - | $ 76.33 |
| ANNUITY | $ - | $ - | $ 1,161.00 | $ 22,435.41 | $ 32,811.71 | $ 20,711.24 | $ - | $ 77,119.36 |
| TRAINING | $ 280.80 | $ 104.80 | $ 128.00 | $ 1,734.60 | $ 2,793.80 | $ 1,617.00 | $ - | $ 6,659.00 |
| LECET CI | $ - | $ - | $ - | $ - | $ 67.61 | $ - | $ - | $ 67.61 |
| LECET NC | $ 84.24 | $ 31.44 | $ 38.40 | $ 520.38 | $ 525.57 | $ 303.23 | $ - | $ 1,503.26 |
| LEGAL CI | $ - | $ - | $ - | $ - | $ 65.40 | $ - | $ - | $ 65.40 |
| MKTPRES NC | $ 157.95 | $ 65.50 | $ 80.00 | $ 1,084.17 | $ 1,832.81 | $ 1,010.65 | $ - | $ 4,231.08 |
| MRFFC NC | $ - | $ - | $ - | $ - | $ 292.62 | $ 202.15 | $ - | $ 494.77 |
| VACATION NC | $ 1,053.00 | $ 421.50 | $ 480.00 | $ 7,148.37 | $ 10,173.24 | $ 6,478.20 | $ - | $ 25,754.31 |
| WORK DUES CI | $ - | $ - | $ - | $ - | $ 468.73 | $ - | $ - | $ 468.73 |
| WORK DUES NC | $ 671.30 | $ 268.71 | $ 356.00 | $ 3,045.65 | $ 4,945.03 | $ 4,669.51 | $ - | $ 13,956.20 |
| VACATION SC | $ - | $ - | $ - | $ - | $ 545.00 | $ - | $ - | $ 545.00 |
| TOTAL DUE | $ 5,069.33 | $ 1,971.39 | $ 5,625.80 | $ 90,807.24 | $ 143,585.51 | $ 87,726.06 | $ - | $ 334,785.33 |

| CENTURY ASPHALT & CONSTRUCTION | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUMMARY OF AMOUNTS DUE - LOCAL 703 | | | | | | | | |
| January 1, 2011 to February 28, 2017 | | | | | | | | |
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | TOTAL |
| PENSION | $ - | $ - | $ - | $ - | $ 1,667.73 | $ - | $ - | $ 1,667.73 |
| PENSION SUPP | $ - | $ - | $ - | $ - | $ 974.49 | $ - | $ - | $ 974.49 |
| WELFARE | $ - | $ - | $ - | $ - | $ 1,297.13 | $ - | $ - | $ 1,297.13 |
| RTREW | $ - | $ - | $ - | $ - | $ 76.33 | $ - | $ - | $ 76.33 |
| ANNUITY | $ - | $ - | $ - | $ - | $ 174.40 | $ - | $ - | $ 174.40 |
| TRAINING | $ - | $ - | $ - | $ - | $ 174.40 | $ - | $ - | $ 174.40 |
| LECET CI | $ - | $ - | $ - | $ - | $ 67.61 | $ - | $ - | $ 67.61 |
| LEGAL CI | $ - | $ - | $ - | $ - | $ 65.40 | $ - | $ - | $ 65.40 |
| WORK DUES CI | $ - | $ - | $ - | $ - | $ 468.73 | $ - | $ - | $ 468.73 |
| VACATION SC | $ - | $ - | $ - | $ - | $ 545.00 | $ - | $ - | $ 545.00 |
| | | | | | | | | |
| TOTAL DUE | $ - | $ - | $ - | $ - | $ 5,511.22 | $ - | $ - | $ 5,511.22 |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2015 - 12/31/2015
## Local: 703

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON,WILLIE,C,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 | 0.00 | 0.00 | 35.50 |
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 | 0.00 | 0.00 | 35.50 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 | 0.00 | 0.00 | 35.50 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 | 0.00 | 0.00 | 35.50 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.50 | 0.00 | 0.00 | 40.50 |
| **MONDY,LEON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 | 0.00 | 0.00 | 35.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.00 | 0.00 | 0.00 | 218.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,667.73 | $0.00 | $0.00 | $1,667.73 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $974.49 | $0.00 | $0.00 | $974.49 |
| WELFARE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,297.13 | $0.00 | $0.00 | $1,297.13 |
| RTREW | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76.33 | $0.00 | $0.00 | $76.33 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $174.40 | $0.00 | $0.00 | $174.40 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $174.40 | $0.00 | $0.00 | $174.40 |
| LECET CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.61 | $0.00 | $0.00 | $67.61 |
| LEGAL CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.40 | $0.00 | $0.00 | $65.40 |
| WORK DUES CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $468.73 | $0.00 | $0.00 | $468.73 |
| VACATION SC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $545.00 | $0.00 | $0.00 | $545.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,511.22 | $0.00 | $0.00 | $5,511.22 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 7.650 | 7.650 | 7.650 | 7.650 | 7.650 | 7.650 | 7.650 | 7.650 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 4.470 | 4.470 | 4.470 | 4.470 | 4.470 | 4.470 | 4.470 | 4.470 | |
| WELFARE | 0.000 | 0.000 | 0.000 | 0.000 | 5.950 | 5.950 | 5.950 | 5.950 | 5.950 | 5.950 | 5.950 | 5.950 | |
| RTREW | 0.000 | 0.000 | 0.000 | 0.000 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | |
| ANNUITY | 0.000 | 0.000 | 0.000 | 0.000 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET CI | 0.000 | 0.000 | 0.000 | 0.000 | 0.310 | 0.310 | 0.310 | 0.310 | 0.310 | 0.310 | 0.310 | 0.310 | |
| LEGAL CI | 0.000 | 0.000 | 0.000 | 0.000 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | |
| WORK DUES CI | 0.000 | 0.000 | 0.000 | 0.000 | 2.150 | 2.150 | 2.150 | 2.150 | 2.150 | 2.150 | 2.150 | 2.150 | |
| VACATION SC | 0.000 | 0.000 | 0.000 | 0.000 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | |

**CENTURY ASPHALT & CONSTRUCTION**

**SUMMARY OF AMOUNTS DUE - LOCAL 751**

**January 1, 2011 to February 28, 2017**

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| PENSION | $ - | $ - | $ - | $ - | $ 76.41 | $ 2,351.55 | $ - | $ 2,427.96 |
| PENSION SUPP | $ - | $ - | $ - | $ - | $ 42.39 | $ 1,750.17 | $ - | $ 1,792.56 |
| WELFARE NC | $ - | $ - | $ - | $ - | $ 103.95 | $ 2,968.35 | $ - | $ 3,072.30 |
| WELFARE NI | $ - | $ - | $ - | $ - | $ 7.29 | $ 277.56 | $ - | $ 284.85 |
| ANNUITY | $ - | $ - | $ - | $ - | $ 67.50 | $ 2,358.95 | $ - | $ 2,426.45 |
| TRAINING | $ - | $ - | $ - | $ - | $ 10.80 | $ 308.40 | $ - | $ 319.20 |
| LECET NC | $ - | $ - | $ - | $ - | $ 3.24 | $ 57.84 | $ - | $ 61.08 |
| MKTPRES NC | $ - | $ - | $ - | $ - | $ 6.75 | $ 192.75 | $ - | $ 199.50 |
| MRFFC NC | $ - | $ - | $ - | $ - | $ - | $ 38.55 | $ - | $ 38.55 |
| VACATION NC | $ - | $ - | $ - | $ - | $ 40.50 | $ 1,230.75 | $ - | $ 1,271.25 |
| WORK DUES NC | $ - | $ - | $ - | $ - | $ 23.28 | $ 734.36 | $ - | $ 757.64 |
| | | | | | | | | |
| TOTAL DUE | $ - | $ - | $ - | $ - | $ 382.11 | $ 12,269.23 | $ - | $ 12,651.34 |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2015 - 12/31/2015
## Local: 751

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| **MONDY,LEON,** | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 13.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $76.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76.41 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $42.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.39 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $103.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $103.95 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $7.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.29 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $67.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $10.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.80 |
| LECET NC | $0.00 | $0.00 | $0.00 | $3.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.24 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $6.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.75 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $40.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $358.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $358.83 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.660 | 5.660 | 5.660 | 5.660 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | |
| PENSION SUPP | 3.140 | 3.140 | 3.140 | 3.140 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | |
| WELFARE NC | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.540 | 0.540 | 0.540 | 0.540 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | |
| ANNUITY | 5.000 | 5.000 | 5.000 | 5.000 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.240 | 0.240 | 0.240 | 0.240 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES NC | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2015 - 12/31/2015
## Local: 751

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON,EMICIAN,** | $0.00 | $0.00 | $0.00 | $155.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.16 |
| **JOHNSON,MATAURUS,** | $0.00 | $0.00 | $0.00 | $155.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.16 |
| **MONDY,LEON,** | $0.00 | $0.00 | $0.00 | $155.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.16 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $465.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $465.48 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $23.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.28 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $23.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.28 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2016 - 12/31/2016
## Local: 751

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.50 | 0.00 | 89.50 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.00 | 0.00 | 129.00 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.50 | 0.00 | 83.50 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.50 | 0.00 | 83.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.50 | 0.00 | 385.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,351.55 | $0.00 | $2,351.55 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,750.17 | $0.00 | $1,750.17 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,968.35 | $0.00 | $2,968.35 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $277.56 | $0.00 | $277.56 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,216.64 | $0.00 | $2,216.64 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $308.40 | $0.00 | $308.40 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.84 | $0.00 | $57.84 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $192.75 | $0.00 | $192.75 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.55 | $0.00 | $38.55 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,156.50 | $0.00 | $1,156.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,318.31 | $0.00 | $11,318.31 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | |
| PENSION SUPP | 3.580 | 3.580 | 3.580 | 3.580 | 4.540 | 4.540 | 4.540 | 4.540 | 4.540 | 4.540 | 4.540 | 4.540 | |
| WELFARE NC | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | |
| ANNUITY | 5.250 | 5.250 | 5.250 | 5.250 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES NC | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2016 - 12/31/2016
## Local: 751

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 | 0.00 | 4.75 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 0.00 | 8.50 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 | 0.00 | 5.75 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 | 0.00 | 5.75 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.75 | 0.00 | 24.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.31 | $0.00 | $142.31 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.25 | $0.00 | $74.25 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $216.56 | $0.00 | $216.56 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 5.250 | 5.250 | 5.250 | 5.250 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2016 - 12/31/2016
## Local: 751

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO,** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,374.15 | $0.00 | $3,374.15 |
| **JOHNSON,EMICIAN,** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,922.50 | $0.00 | $4,922.50 |
| **JOHNSON,MATAURUS,** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,195.15 | $0.00 | $3,195.15 |
| **JOHNSON,RON,** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,195.15 | $0.00 | $3,195.15 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,686.95 | $0.00 | $14,686.95 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $734.36 | $0.00 | $734.36 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $734.36 | $0.00 | $734.36 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

**CENTURY ASPHALT & CONSTRUCTION**

**SUMMARY OF AMOUNTS DUE - LOCAL 751-CL**

**January 1, 2011 to February 28, 2017**

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| PENSION | $ - | $ - | $ 1,357.08 | $ 11,145.99 | $ 17,458.23 | $ 9,549.58 | $ - | $ 39,510.88 |
| PENSION SUPP | $ - | $ - | $ 706.92 | $ 6,183.48 | $ 10,245.99 | $ 7,107.40 | $ - | $ 24,243.79 |
| ANNUITY | $ - | $ - | $ 1,161.00 | $ 10,549.55 | $ 15,901.18 | $ 9,736.43 | $ - | $ 37,348.16 |
| | | | | | | | | |
| TOTAL DUE | $ - | $ - | $ 3,225.00 | $ 27,879.02 | $ 43,605.40 | $ 26,393.41 | $ - | $ 101,102.83 |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2013 - 12/31/2013
## Local: 751-CL

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON,WILLIE,C,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 |
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.00 | 0.00 | 64.00 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.00 | 0.00 | 64.00 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.00 | 0.00 | 58.00 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.00 | 0.00 | 64.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 258.00 | 0.00 | 258.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,357.08 | $0.00 | $1,357.08 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $706.92 | $0.00 | $706.92 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,161.00 | $0.00 | $1,161.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,225.00 | $0.00 | $3,225.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 5.260 | 5.260 | 5.260 | 5.260 | 5.260 | 5.260 | 5.260 | 5.260 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 2.740 | 2.740 | 2.740 | 2.740 | 2.740 | 2.740 | 2.740 | 2.740 | |
| ANNUITY | 0.000 | 0.000 | 0.000 | 0.000 | 4.500 | 4.500 | 4.500 | 4.500 | 4.500 | 4.500 | 4.500 | 4.500 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2014 - 12/31/2014**
**Local: 751-CL**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON,WILLIE,C,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 21.00 |
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.00 | 131.50 | 67.75 | 91.00 | 0.00 | 0.00 | 0.00 | 341.25 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128.00 | 141.00 | 95.75 | 80.50 | 0.00 | 0.00 | 0.00 | 445.25 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.00 | 137.00 | 95.75 | 99.00 | 0.00 | 0.00 | 0.00 | 403.75 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 139.00 | 140.00 | 95.75 | 106.25 | 0.00 | 0.00 | 0.00 | 481.00 |
| **MONDY,LEON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.50 | 93.75 | 72.75 | 0.00 | 0.00 | 0.00 | 277.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 390.00 | 660.00 | 448.75 | 449.50 | 0.00 | 0.00 | 21.00 | 1969.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,207.40 | $3,735.60 | $2,539.95 | $2,544.18 | $0.00 | $0.00 | $118.86 | $11,145.99 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,224.60 | $2,072.40 | $1,409.10 | $1,411.44 | $0.00 | $0.00 | $65.94 | $6,183.48 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,950.00 | $3,300.00 | $2,243.75 | $2,247.50 | $0.00 | $0.00 | $105.00 | $9,846.25 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,382.00 | $9,108.00 | $6,192.80 | $6,203.12 | $0.00 | $0.00 | $289.80 | $27,175.72 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.260 | 5.260 | 5.260 | 5.260 | 5.660 | 5.660 | 5.660 | 5.660 | 5.660 | 5.660 | 5.660 | 5.660 | |
| PENSION SUPP | 2.740 | 2.740 | 2.740 | 2.740 | 3.140 | 3.140 | 3.140 | 3.140 | 3.140 | 3.140 | 3.140 | 3.140 | |
| ANNUITY | 4.500 | 4.500 | 4.500 | 4.500 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2014 - 12/31/2014
## Local: 751-CL

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON,WILLIE,C,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 2.50 |
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 4.75 | 1.88 | 13.50 | 0.00 | 0.00 | 0.00 | 22.63 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 7.00 | 3.88 | 12.25 | 0.00 | 0.00 | 0.00 | 31.63 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 7.00 | 3.88 | 13.50 | 0.00 | 0.00 | 0.00 | 27.38 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 7.00 | 3.88 | 17.13 | 0.00 | 0.00 | 0.00 | 37.01 |
| **MONDY,LEON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 | 2.38 | 12.38 | 0.00 | 0.00 | 0.00 | 19.51 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 30.50 | 15.90 | 68.76 | 0.00 | 0.00 | 2.50 | 140.66 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 | $152.50 | $79.50 | $343.80 | $0.00 | $0.00 | $12.50 | $703.30 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 | $152.50 | $79.50 | $343.80 | $0.00 | $0.00 | $12.50 | $703.30 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 4.500 | 4.500 | 4.500 | 4.500 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2015 - 12/31/2015
## Local: 751-CL

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Boone, Robert** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.50 | 46.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69.50 |
| **FELTON,WILLIE,C,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.25 | 145.00 | 24.50 | 74.00 | 50.00 | 0.00 | 0.00 | 388.75 |
| **Garcia, Gustavo** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 |
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.75 | 138.00 | 33.50 | 72.00 | 25.50 | 0.00 | 0.00 | 354.75 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.25 | 173.00 | 58.50 | 98.00 | 58.50 | 0.00 | 0.00 | 494.25 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118.75 | 161.00 | 58.50 | 98.00 | 58.50 | 0.00 | 0.00 | 494.75 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.75 | 181.00 | 62.50 | 100.00 | 50.50 | 0.00 | 0.00 | 500.75 |
| **MONDY,LEON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113.75 | 156.00 | 50.00 | 90.00 | 58.50 | 0.00 | 0.00 | 468.25 |
| **Watson, Thomas** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 10.00 | 30.00 | 0.00 | 0.00 | 0.00 | 48.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 683.00 | 1018.00 | 297.50 | 562.00 | 301.50 | 0.00 | 0.00 | 2862.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,166.33 | $6,209.80 | $1,814.75 | $3,428.20 | $1,839.15 | $0.00 | $0.00 | $17,458.23 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,445.17 | $3,644.44 | $1,065.05 | $2,011.96 | $1,079.37 | $0.00 | $0.00 | $10,245.99 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,585.76 | $5,344.50 | $1,561.90 | $2,950.50 | $1,582.90 | $0.00 | $0.00 | $15,025.56 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,197.26 | $15,198.74 | $4,441.70 | $8,390.66 | $4,501.42 | $0.00 | $0.00 | $42,729.78 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.660 | 5.660 | 5.660 | 5.660 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | |
| PENSION SUPP | 3.140 | 3.140 | 3.140 | 3.140 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | |
| ANNUITY | 5.000 | 5.000 | 5.000 | 5.000 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2015 - 12/31/2015
## Local: 751-CL

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Boone, Robert** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 |
| **FELTON,WILLIE,C,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.63 | 8.50 | 1.25 | 2.00 | 1.25 | 0.00 | 0.00 | 20.63 |
| **Garcia, Gustavo** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.88 | 8.00 | 1.75 | 2.00 | 0.75 | 0.00 | 0.00 | 19.38 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.13 | 14.50 | 2.25 | 3.00 | 1.25 | 0.00 | 0.00 | 30.13 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.38 | 12.50 | 2.25 | 3.00 | 1.25 | 0.00 | 0.00 | 27.38 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.38 | 18.50 | 3.25 | 3.00 | 1.25 | 0.00 | 0.00 | 35.38 |
| **MONDY,LEON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.38 | 13.00 | 2.00 | 3.00 | 1.25 | 0.00 | 0.00 | 26.63 |
| **Watson, Thomas** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.03 | 78.00 | 13.75 | 17.00 | 7.00 | 0.00 | 0.00 | 166.78 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $267.93 | $409.52 | $72.18 | $89.25 | $36.74 | $0.00 | $0.00 | $875.62 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $267.93 | $409.52 | $72.18 | $89.25 | $36.74 | $0.00 | $0.00 | $875.62 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 5.000 | 5.000 | 5.000 | 5.000 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2016 - 12/31/2016
## Local: 751-CL

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON,WILLIE,C,** | 0.00 | 0.00 | 0.00 | 0.00 | 58.75 | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.75 |
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 46.50 | 72.50 | 66.75 | 0.00 | 0.00 | 191.75 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 67.25 | 54.00 | 6.00 | 57.00 | 82.00 | 75.00 | 0.00 | 0.00 | 341.25 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 67.25 | 54.00 | 6.00 | 61.00 | 82.00 | 75.00 | 0.00 | 0.00 | 345.25 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 73.25 | 47.00 | 6.00 | 57.00 | 85.00 | 75.50 | 0.00 | 0.00 | 343.75 |
| **MUNDY,LEON,** | 0.00 | 0.00 | 0.00 | 0.00 | 28.75 | 40.00 | 6.00 | 57.00 | 82.00 | 39.00 | 0.00 | 0.00 | 252.75 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 295.25 | 227.00 | 30.00 | 278.50 | 403.50 | 331.25 | 0.00 | 0.00 | 1565.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $1,801.05 | $1,384.70 | $183.00 | $1,698.85 | $2,461.35 | $2,020.63 | $0.00 | $0.00 | $9,549.58 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $1,340.46 | $1,030.58 | $136.20 | $1,264.39 | $1,831.89 | $1,503.88 | $0.00 | $0.00 | $7,107.40 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $1,697.69 | $1,305.25 | $172.50 | $1,601.38 | $2,320.13 | $1,904.69 | $0.00 | $0.00 | $9,001.64 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $4,839.20 | $3,720.53 | $491.70 | $4,564.62 | $6,613.37 | $5,429.20 | $0.00 | $0.00 | $25,658.62 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | |
| PENSION SUPP | 3.580 | 3.580 | 3.580 | 3.580 | 4.540 | 4.540 | 4.540 | 4.540 | 4.540 | 4.540 | 4.540 | 4.540 | |
| ANNUITY | 5.250 | 5.250 | 5.250 | 5.250 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2016 - 12/31/2016**
**Local: 751-CL**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON,WILLIE,C,** | 0.00 | 0.00 | 0.00 | 0.00 | 5.38 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.38 |
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 7.25 | 6.13 | 0.00 | 0.00 | 15.63 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 5.63 | 2.00 | 0.00 | 3.50 | 8.00 | 7.25 | 0.00 | 0.00 | 26.38 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 5.63 | 2.00 | 0.00 | 3.50 | 8.00 | 7.25 | 0.00 | 0.00 | 26.38 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 8.63 | 2.50 | 0.00 | 3.50 | 9.50 | 7.50 | 0.00 | 0.00 | 31.63 |
| **MONDY,LEON,** | 0.00 | 0.00 | 0.00 | 0.00 | 2.38 | 2.00 | 0.00 | 3.50 | 8.00 | 4.50 | 0.00 | 0.00 | 20.38 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 27.65 | 10.50 | 0.00 | 16.25 | 40.75 | 32.63 | 0.00 | 0.00 | 127.78 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $158.99 | $60.38 | $0.00 | $93.46 | $234.32 | $187.64 | $0.00 | $0.00 | $734.79 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $158.99 | $60.38 | $0.00 | $93.46 | $234.32 | $187.64 | $0.00 | $0.00 | $734.79 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 5.250 | 5.250 | 5.250 | 5.250 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | |

CENTURY ASPHALT & CONSTRUCTION

SUMMARY OF AMOUNTS DUE - LOCAL 751-SHOP

January 1, 2011 to February 28, 2017

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| PENSION | $ - | $ - | $ - | $ 11,593.14 | $ 17,216.06 | $ 7,946.80 | $ - | $ 36,756.00 |
| PENSION SUPP | $ - | $ - | $ - | $ 6,431.55 | $ 10,097.69 | $ 5,914.51 | $ - | $ 22,443.75 |
| WELFARE NC | $ - | $ - | $ - | $ 15,771.57 | $ 21,750.62 | $ 10,031.20 | $ - | $ 47,553.39 |
| WELFARE NI | $ - | $ - | $ - | $ 1,106.10 | $ 2,027.70 | $ 937.98 | $ - | $ 4,071.78 |
| ANNUITY | $ - | $ - | $ - | $ 11,313.95 | $ 15,686.04 | $ 8,142.90 | $ - | $ 35,142.89 |
| TRAINING | $ - | $ - | $ - | $ 1,638.60 | $ 2,259.80 | $ 1,042.20 | $ - | $ 4,940.60 |
| LECET NC | $ - | $ - | $ - | $ 491.58 | $ 426.82 | $ 195.44 | $ - | $ 1,113.84 |
| MKTPRES NC | $ - | $ - | $ - | $ 1,024.17 | $ 1,412.42 | $ 651.40 | $ - | $ 3,087.99 |
| MRFFC NC | $ - | $ - | $ - | $ - | $ 279.12 | $ 130.30 | $ - | $ 409.42 |
| VACATION NC | $ - | $ - | $ - | $ 6,788.37 | $ 8,968.26 | $ 4,248.45 | $ - | $ 20,005.08 |
| WORK DUES NC | $ - | $ - | $ - | $ 2,772.65 | $ 4,166.39 | $ 3,127.62 | $ - | $ 10,066.66 |
| | | | | | | | | |
| TOTAL DUE | $ - | $ - | $ - | $ 58,931.68 | $ 84,290.92 | $ 42,368.80 | $ - | $ 185,591.40 |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2014 - 12/31/2014
## Local: 751-SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.00 | 136.25 | 163.25 | 0.00 | 408.50 |
| **JOHNSON, TYRONE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 121.00 | 138.50 | 112.75 | 147.75 | 169.75 | 229.75 | 0.00 | 919.50 |
| **ROBINSON, ANTONIO** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 | 120.50 | 90.25 | 110.00 | 154.25 | 163.25 | 0.00 | 720.25 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.00 | 259.00 | 203.00 | 366.75 | 460.25 | 556.25 | 0.00 | 2048.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,148.98 | $1,465.94 | $1,148.99 | $2,075.81 | $2,605.03 | $3,148.39 | $0.00 | $11,593.14 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $637.42 | $813.26 | $637.43 | $1,151.60 | $1,445.20 | $1,746.64 | $0.00 | $6,431.55 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,563.10 | $1,994.30 | $1,563.11 | $2,823.98 | $3,543.94 | $4,283.14 | $0.00 | $15,771.57 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.62 | $139.86 | $109.63 | $198.05 | $248.55 | $300.39 | $0.00 | $1,106.10 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,015.00 | $1,295.00 | $1,015.00 | $1,833.75 | $2,301.25 | $2,781.25 | $0.00 | $10,241.25 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $162.40 | $207.20 | $162.40 | $293.40 | $368.20 | $445.00 | $0.00 | $1,638.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.72 | $62.16 | $48.72 | $88.02 | $110.46 | $133.50 | $0.00 | $491.58 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.50 | $129.50 | $101.51 | $183.38 | $230.14 | $278.14 | $0.00 | $1,024.17 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $609.00 | $777.00 | $609.00 | $1,100.25 | $1,380.75 | $1,668.75 | $0.00 | $6,144.75 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,395.74 | $6,884.22 | $5,395.79 | $9,748.24 | $12,233.52 | $14,785.20 | $0.00 | $54,442.71 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 5.660 | 5.660 | 5.660 | 5.660 | 5.660 | 5.660 | 5.660 | 5.660 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 3.140 | 3.140 | 3.140 | 3.140 | 3.140 | 3.140 | 3.140 | 3.140 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | |
| ANNUITY | 0.000 | 0.000 | 0.000 | 0.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2014 - 12/31/2014
## Local: 751-SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 19.38 | 18.63 | 0.00 | 52.51 |
| **JOHNSON, TYRONE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 | 5.25 | 3.88 | 19.88 | 22.13 | 35.00 | 0.00 | 93.64 |
| **ROBINSON, ANTONIO** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 4.75 | 2.38 | 14.50 | 19.63 | 23.63 | 0.00 | 68.39 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 10.00 | 6.26 | 48.88 | 61.14 | 77.26 | 0.00 | 214.54 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.00 | $50.00 | $31.30 | $244.40 | $305.70 | $386.30 | $0.00 | $1,072.70 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.00 | $30.00 | $18.78 | $146.64 | $183.42 | $231.78 | $0.00 | $643.62 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88.00 | $80.00 | $50.08 | $391.04 | $489.12 | $618.08 | $0.00 | $1,716.32 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 0.000 | 0.000 | 0.000 | 0.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2014 - 12/31/2014
## Local: 751-SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,223.00 | $2,801.25 | $3,273.75 | $0.00 | $8,298.00 |
| **JOHNSON, TYRONE** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,598.00 | $4,025.00 | $3,265.50 | $4,693.50 | $5,372.50 | $7,413.00 | $0.00 | $28,367.50 |
| **ROBINSON, ANTONIO** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,966.50 | $2,951.50 | $2,223.00 | $2,988.00 | $4,173.00 | $4,485.00 | $0.00 | $18,787.00 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,564.50 | $6,976.50 | $5,488.50 | $9,904.50 | $12,346.75 | $15,171.75 | $0.00 | $55,452.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $278.23 | $348.83 | $274.43 | $495.23 | $617.34 | $758.59 | $0.00 | $2,772.65 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $278.23 | $348.83 | $274.43 | $495.23 | $617.34 | $758.59 | $0.00 | $2,772.65 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 0.00% | 0.00% | 0.00% | 0.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2015 - 12/31/2015
## Local: 751-SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** | 0.00 | 0.00 | 0.00 | 18.00 | 51.50 | 107.75 | 158.50 | 117.50 | 106.50 | 93.75 | 0.00 | 0.00 | 653.50 |
| **JOHNSON, SHALE** | 0.00 | 0.00 | 0.00 | 0.00 | 112.50 | 141.75 | 138.50 | 87.50 | 104.00 | 78.50 | 0.00 | 0.00 | 662.75 |
| **JOHNSON, TYRONE** | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 171.25 | 192.25 | 125.75 | 123.00 | 129.75 | 0.00 | 0.00 | 854.00 |
| **ROBINSON, ANTONIO** | 0.00 | 0.00 | 0.00 | 16.00 | 103.50 | 128.00 | 152.75 | 86.25 | 109.50 | 58.50 | 0.00 | 0.00 | 654.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 34.00 | 379.50 | 548.75 | 642.00 | 417.00 | 443.00 | 360.50 | 0.00 | 0.00 | 2824.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $192.44 | $2,314.95 | $3,347.39 | $3,916.21 | $2,543.71 | $2,702.30 | $2,199.06 | $0.00 | $0.00 | $17,216.06 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $106.76 | $1,358.61 | $1,964.54 | $2,298.37 | $1,492.87 | $1,585.94 | $1,290.60 | $0.00 | $0.00 | $10,097.69 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $261.80 | $2,922.15 | $4,225.39 | $4,943.41 | $3,210.91 | $3,411.10 | $2,775.86 | $0.00 | $0.00 | $21,750.62 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $18.36 | $273.24 | $395.10 | $462.24 | $300.24 | $318.96 | $259.56 | $0.00 | $0.00 | $2,027.70 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $170.00 | $1,992.39 | $2,880.94 | $3,370.51 | $2,189.26 | $2,325.76 | $1,892.64 | $0.00 | $0.00 | $14,821.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $27.20 | $303.60 | $439.00 | $513.60 | $333.60 | $354.40 | $288.40 | $0.00 | $0.00 | $2,259.80 |
| LECET NC | $0.00 | $0.00 | $0.00 | $8.16 | $56.94 | $82.31 | $96.31 | $62.56 | $66.46 | $54.08 | $0.00 | $0.00 | $426.82 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $17.00 | $189.75 | $274.39 | $321.01 | $208.51 | $221.50 | $180.26 | $0.00 | $0.00 | $1,412.42 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $37.95 | $54.89 | $64.21 | $41.71 | $44.30 | $36.06 | $0.00 | $0.00 | $279.12 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $102.00 | $1,138.50 | $1,646.25 | $1,926.00 | $1,251.00 | $1,329.00 | $1,081.50 | $0.00 | $0.00 | $8,474.25 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $903.72 | $10,588.08 | $15,310.20 | $17,911.87 | $11,634.37 | $12,359.72 | $10,058.02 | $0.00 | $0.00 | $78,765.98 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.660 | 5.660 | 5.660 | 5.660 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | |
| PENSION SUPP | 3.140 | 3.140 | 3.140 | 3.140 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | |
| WELFARE NC | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.540 | 0.540 | 0.540 | 0.540 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | |
| ANNUITY | 5.000 | 5.000 | 5.000 | 5.000 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.240 | 0.240 | 0.240 | 0.240 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES NC | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2015 - 12/31/2015
## Local: 751-SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 | 7.38 | 11.25 | 3.25 | 3.75 | 2.88 | 0.00 | 0.00 | 32.26 |
| **JOHNSON, SHALE** | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 9.38 | 12.25 | 3.75 | 3.50 | 2.50 | 0.00 | 0.00 | 36.63 |
| **JOHNSON, TYRONE** | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 15.63 | 20.13 | 4.88 | 3.00 | 6.88 | 0.00 | 0.00 | 56.52 |
| **ROBINSON, ANTONIO** | 0.00 | 0.00 | 0.00 | 0.00 | 6.75 | 12.00 | 11.38 | 4.13 | 3.75 | 1.25 | 0.00 | 0.00 | 39.26 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 21.75 | 44.39 | 55.01 | 16.01 | 14.00 | 13.51 | 0.00 | 0.00 | 164.67 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $114.19 | $233.06 | $288.80 | $84.05 | $73.51 | $70.93 | $0.00 | $0.00 | $864.54 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $65.25 | $133.17 | $165.03 | $48.03 | $42.00 | $40.53 | $0.00 | $0.00 | $494.01 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $179.44 | $366.23 | $453.83 | $132.08 | $115.51 | $111.46 | $0.00 | $0.00 | $1,358.55 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 5.000 | 5.000 | 5.000 | 5.000 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2015 - 12/31/2015
## Local: 751-SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** | $0.00 | $0.00 | $0.00 | $450.00 | $1,381.25 | $2,878.13 | $4,243.75 | $3,018.75 | $2,756.25 | $2,415.63 | $0.00 | $0.00 | $17,143.76 |
| **JOHNSON, SHALE** | $0.00 | $0.00 | $0.00 | $0.00 | $3,179.25 | $4,080.38 | $4,070.25 | $2,463.75 | $2,902.50 | $2,187.00 | $0.00 | $0.00 | $18,883.13 |
| **JOHNSON, TYRONE** | $0.00 | $0.00 | $0.00 | $0.00 | $4,012.00 | $5,353.75 | $7,220.75 | $4,441.25 | $4,284.00 | $4,645.25 | $0.00 | $0.00 | $29,957.00 |
| **ROBINSON, ANTONIO** | $0.00 | $0.00 | $0.00 | $400.00 | $2,756.25 | $3,500.00 | $4,103.12 | $2,259.38 | $2,831.25 | $1,493.75 | $0.00 | $0.00 | $17,343.75 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $850.00 | $11,328.75 | $15,812.26 | $19,637.87 | $12,183.13 | $12,774.00 | $10,741.63 | $0.00 | $0.00 | $83,327.64 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $42.50 | $566.43 | $790.62 | $981.90 | $609.16 | $638.70 | $537.08 | $0.00 | $0.00 | $4,166.39 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $42.50 | $566.43 | $790.62 | $981.90 | $609.16 | $638.70 | $537.08 | $0.00 | $0.00 | $4,166.39 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2016 - 12/31/2016
## Local: 751-SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** | 0.00 | 0.00 | 0.00 | 0.00 | 67.25 | 48.00 | 49.50 | 78.50 | 90.00 | 82.25 | 119.00 | 0.00 | 534.50 |
| **JOHNSON, SHALE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 | 82.75 | 66.00 | 0.00 | 230.75 |
| **JOHNSON, TYRONE** | 0.00 | 0.00 | 0.00 | 0.00 | 73.25 | 28.00 | 53.50 | 100.25 | 93.00 | 101.00 | 88.50 | 0.00 | 537.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 140.50 | 76.00 | 103.00 | 178.75 | 265.00 | 266.00 | 273.50 | 0.00 | 1302.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $857.06 | $463.60 | $628.30 | $1,090.38 | $1,616.50 | $1,622.61 | $1,668.35 | $0.00 | $7,946.80 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $637.88 | $345.04 | $467.62 | $811.53 | $1,203.10 | $1,207.65 | $1,241.69 | $0.00 | $5,914.51 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $1,081.86 | $585.20 | $793.10 | $1,376.38 | $2,040.50 | $2,048.21 | $2,105.95 | $0.00 | $10,031.20 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $101.16 | $54.72 | $74.16 | $128.70 | $190.80 | $191.52 | $196.92 | $0.00 | $937.98 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $807.88 | $437.00 | $592.26 | $1,027.82 | $1,523.75 | $1,529.50 | $1,572.63 | $0.00 | $7,490.84 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $112.40 | $60.80 | $82.40 | $143.00 | $212.00 | $212.80 | $218.80 | $0.00 | $1,042.20 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $21.08 | $11.40 | $15.46 | $26.82 | $39.75 | $39.90 | $41.03 | $0.00 | $195.44 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $70.26 | $38.00 | $51.50 | $89.38 | $132.50 | $133.01 | $136.75 | $0.00 | $651.40 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $14.06 | $7.60 | $10.30 | $17.88 | $26.50 | $26.61 | $27.35 | $0.00 | $130.30 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $421.50 | $228.00 | $309.00 | $536.25 | $795.00 | $798.00 | $820.50 | $0.00 | $3,908.25 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $4,125.14 | $2,231.36 | $3,024.10 | $5,248.14 | $7,780.40 | $7,809.81 | $8,029.97 | $0.00 | $38,248.92 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | |
| PENSION SUPP | 3.580 | 3.580 | 3.580 | 3.580 | 4.540 | 4.540 | 4.540 | 4.540 | 4.540 | 4.540 | 4.540 | 4.540 | |
| WELFARE NC | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | |
| ANNUITY | 5.250 | 5.250 | 5.250 | 5.250 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES NC | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2016 - 12/31/2016**
**Local: 751-SHOP**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** | 0.00 | 0.00 | 0.00 | 0.00 | 5.63 | 2.00 | 2.75 | 6.25 | 8.00 | 9.88 | 9.00 | 0.00 | 43.51 |
| **JOHNSON, SHALE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 10.13 | 2.50 | 0.00 | 20.63 |
| **JOHNSON, TYRONE** | 0.00 | 0.00 | 0.00 | 0.00 | 8.63 | 0.00 | 4.00 | 9.13 | 9.50 | 12.25 | 5.75 | 0.00 | 49.26 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 14.26 | 2.00 | 6.75 | 15.38 | 25.50 | 32.26 | 17.25 | 0.00 | 113.40 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $81.99 | $11.50 | $38.81 | $88.44 | $146.63 | $185.50 | $99.19 | $0.00 | $652.06 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $42.78 | $6.00 | $20.25 | $46.14 | $76.50 | $96.78 | $51.75 | $0.00 | $340.20 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $124.77 | $17.50 | $59.06 | $134.58 | $223.13 | $282.28 | $150.94 | $0.00 | $992.26 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 5.250 | 5.250 | 5.250 | 5.250 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2016 - 12/31/2016
## Local: 751-SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** | $0.00 | $0.00 | $0.00 | $0.00 | $2,040.50 | $1,400.00 | $1,463.00 | $2,373.00 | $2,744.00 | $2,579.50 | $3,584.00 | $0.00 | $16,184.00 |
| **JOHNSON, SHALE** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,430.00 | $2,507.63 | $1,849.50 | $0.00 | $6,787.13 |
| **JOHNSON, TYRONE** | $0.00 | $0.00 | $0.00 | $0.00 | $2,931.13 | $1,002.40 | $20,558.51 | $3,990.63 | $3,669.50 | $4,054.35 | $3,374.15 | $0.00 | $39,580.67 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $4,971.63 | $2,402.40 | $22,021.51 | $6,363.63 | $8,843.50 | $9,141.48 | $8,807.65 | $0.00 | $62,551.80 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $248.59 | $120.12 | $1,101.08 | $318.18 | $442.18 | $457.08 | $440.39 | $0.00 | $3,127.62 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $248.59 | $120.12 | $1,101.08 | $318.18 | $442.18 | $457.08 | $440.39 | $0.00 | $3,127.62 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

CENTURY ASPHALT & CONSTRUCTION

SUMMARY OF AMOUNTS DUE - LOCAL 996

January 1, 2011 to February 28, 2017

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| PENSION | $ - | $ - | $ - | $ - | $ 1,619.41 | $ - | $ - | $ 1,619.41 |
| PENSION SUPP | $ - | $ - | $ - | $ - | $ 948.14 | $ - | $ - | $ 948.14 |
| WELFARE NC | $ - | $ - | $ - | $ - | $ 2,317.73 | $ - | $ - | $ 2,317.73 |
| ANNUITY | $ - | $ - | $ - | $ - | $ 982.59 | $ - | $ - | $ 982.59 |
| TRAINING | $ - | $ - | $ - | $ - | $ 240.80 | $ - | $ - | $ 240.80 |
| LECET NC | $ - | $ - | $ - | $ - | $ 75.26 | $ - | $ - | $ 75.26 |
| MKTPRES NC | $ - | $ - | $ - | $ - | $ 346.14 | $ - | $ - | $ 346.14 |
| VACATION NC | $ - | $ - | $ - | $ - | $ 736.98 | $ - | $ - | $ 736.98 |
| WORK DUES NC | $ - | $ - | $ - | $ - | $ 416.92 | $ - | $ - | $ 416.92 |
| | | | | | | | | |
| TOTAL DUE | $ - | $ - | $ - | $ - | $ 7,683.97 | $ - | $ - | $ 7,683.97 |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2015 - 12/31/2015
## Local: 996

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON,WILLIE,C,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.75 |
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.75 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.75 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.75 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.25 |
| **MONDY,LEON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.75 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 301.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 301.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,619.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,619.41 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $948.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $948.14 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,317.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,317.73 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $903.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $903.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240.80 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.26 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $346.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $346.14 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $677.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $677.26 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,127.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,127.74 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 3.150 | 3.150 | 3.150 | 3.150 | 3.150 | 3.150 | 3.150 | 3.150 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| ANNUITY | 0.000 | 0.000 | 0.000 | 0.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2015 - 12/31/2015
## Local: 996

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON,WILLIE,C,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.38 |
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.38 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.38 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.38 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.63 |
| **MONDY,LEON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.38 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.53 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.59 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.72 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139.31 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 0.000 | 0.000 | 0.000 | 0.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2015 - 12/31/2015**
**Local: 996**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON,WILLIE,C,** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,945.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,945.66 |
| **GIBBS,ALFONZO,** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,593.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,593.52 |
| **JOHNSON,EMICIAN,** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,945.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,945.66 |
| **JOHNSON,MATAURUS,** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,340.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,340.88 |
| **JOHNSON,RON,** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,256.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,256.03 |
| **MONDY,LEON,** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,340.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,340.88 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,422.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,422.63 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $416.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $416.92 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $416.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $416.92 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 0.00% | 0.00% | 0.00% | 0.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | |

CENTURY ASPHALT & CONSTRUCTION

SUMMARY OF AMOUNTS DUE - LOCAL 996-CL

January 1, 2011 to February 28, 2017

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **PENSION** | $ - | $ - | $ - | $ 1,040.45 | $ - | $ 628.12 | $ - | **$ 1,668.57** |
| **PENSION SUPP** | $ - | $ - | $ - | $ 577.58 | $ - | $ 467.00 | $ - | **$ 1,044.58** |
| **ANNUITY** | $ - | $ - | $ - | $ 571.91 | $ - | $ 472.96 | $ - | **$ 1,044.87** |
| | | | | | | | | |
| **TOTAL DUE** | **$ -** | **$ -** | **$ -** | **$ 2,189.94** | **$ -** | **$ 1,568.08** | **$ -** | **$ 3,758.02** |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2014 - 12/31/2014
## Local: 996-CL

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ellis, Larry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 |
| JOHNSON,EMICIAN, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 |
| JOHNSON,MATAURUS, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 |
| JOHNSON,RON, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.50 |
| MONDY,LEON, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 |
| Ratajczak, Scott E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 |
| Roedell, Glen A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 |
| Wehrmann, Timothy P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.50 |
| Unreported Regular Hours | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 208.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 208.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,040.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,040.45 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $577.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $577.58 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $521.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $521.25 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,139.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,139.28 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 4.990 | 4.990 | 4.990 | 4.990 | 4.990 | 4.990 | 4.990 | 4.990 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 2.770 | 2.770 | 2.770 | 2.770 | 2.770 | 2.770 | 2.770 | 2.770 | |
| ANNUITY | 0.000 | 0.000 | 0.000 | 0.000 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2014 - 12/31/2014
## Local: 996-CL

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ellis, Larry** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 |
| **MONDY,LEON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| **Ratajczak, Scott E** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| **Roedell, Glen A** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| **Wehrmann, Timothy P** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.66 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.66 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 0.000 | 0.000 | 0.000 | 0.000 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2016 - 12/31/2016
## Local: 996-CL

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.75 | 0.00 | 0.00 | 0.00 | 0.00 | 24.75 |
| **MONDY,LEON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.75 | 0.00 | 0.00 | 0.00 | 0.00 | 116.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $628.12 | $0.00 | $0.00 | $0.00 | $0.00 | $628.12 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $467.00 | $0.00 | $0.00 | $0.00 | $0.00 | $467.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $408.63 | $0.00 | $0.00 | $0.00 | $0.00 | $408.63 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,503.75 | $0.00 | $0.00 | $0.00 | $0.00 | $1,503.75 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 4.990 | 4.990 | 4.990 | 4.990 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | |
| PENSION SUPP | 2.770 | 2.770 | 2.770 | 2.770 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | |
| ANNUITY | 2.500 | 2.500 | 2.500 | 2.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2016 - 12/31/2016**
**Local: 996-CL**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.38 | 0.00 | 0.00 | 0.00 | 0.00 | 4.38 |
| **MONDY,LEON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.38 | 0.00 | 0.00 | 0.00 | 0.00 | 18.38 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.33 | $0.00 | $0.00 | $0.00 | $0.00 | $64.33 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.33 | $0.00 | $0.00 | $0.00 | $0.00 | $64.33 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 2.500 | 2.500 | 2.500 | 2.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | |

## CENTURY ASPHALT & CONSTRUCTION

### SUMMARY OF AMOUNTS DUE - LOCAL 751-NC

### January 1, 2011 to February 28, 2017

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| WELFARE NC | $ 2,632.50 | $ 1,008.70 | $ 1,232.00 | $ 924.00 | $ 1,039.50 | $ 2,564.10 | $ - | $ 9,400.80 |
| WELFARE NI | $ 189.54 | $ 70.74 | $ 86.40 | $ 64.80 | $ 97.20 | $ 239.76 | $ - | $ 748.44 |
| TRAINING | $ 280.80 | $ 104.80 | $ 128.00 | $ 96.00 | $ 108.00 | $ 266.40 | $ - | $ 984.00 |
| LECET NC | $ 84.24 | $ 31.44 | $ 38.40 | $ 28.80 | $ 20.25 | $ 49.95 | $ - | $ 253.08 |
| MKTPRES NC | $ 157.95 | $ 65.50 | $ 80.00 | $ 60.00 | $ 67.50 | $ 166.50 | $ - | $ 597.45 |
| MRFFC NC | $ - | $ - | $ - | $ - | $ 13.50 | $ 33.30 | $ - | $ 46.80 |
| VACATION NC | $ 1,053.00 | $ 421.50 | $ 480.00 | $ 360.00 | $ 427.50 | $ 999.00 | $ - | $ 3,741.00 |
| WORK DUES NC | $ 671.30 | $ 268.71 | $ 356.00 | $ 273.00 | $ 338.44 | $ 807.53 | $ - | $ 2,714.98 |
| | | | | | | | | |
| TOTAL DUE | $ 5,069.33 | $ 1,971.39 | $ 2,400.80 | $ 1,806.60 | $ 2,111.89 | $ 5,126.54 | $ - | $ 18,486.55 |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2011 - 12/31/2011
## Local: 751-NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.00 | 134.00 | 100.00 | 10.00 | 0.00 | 351.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.00 | 134.00 | 100.00 | 10.00 | 0.00 | 351.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $802.50 | $1,005.00 | $750.00 | $75.00 | $0.00 | $2,632.50 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.78 | $72.36 | $54.00 | $5.40 | $0.00 | $189.54 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.60 | $107.20 | $80.00 | $8.00 | $0.00 | $280.80 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.68 | $32.16 | $24.00 | $2.40 | $0.00 | $84.24 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.15 | $60.30 | $45.00 | $4.50 | $0.00 | $157.95 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $321.00 | $402.00 | $300.00 | $30.00 | $0.00 | $1,053.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,340.71 | $1,679.02 | $1,253.00 | $125.30 | $0.00 | $4,398.03 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2011 - 12/31/2011
## Local: 751-NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,092.75 | $5,125.50 | $3,825.00 | $382.50 | $0.00 | $13,425.75 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,092.75 | $5,125.50 | $3,825.00 | $382.50 | $0.00 | $13,425.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $204.64 | $256.28 | $191.25 | $19.13 | $0.00 | $671.30 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $204.64 | $256.28 | $191.25 | $19.13 | $0.00 | $671.30 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 0.00% | 0.00% | 0.00% | 0.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2012 - 12/31/2012
## Local: 751-NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 32.00 | 80.00 | 0.00 | 0.00 | 131.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 32.00 | 80.00 | 0.00 | 0.00 | 131.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $146.30 | $246.40 | $616.00 | $0.00 | $0.00 | $1,008.70 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.26 | $17.28 | $43.20 | $0.00 | $0.00 | $70.74 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.20 | $25.60 | $64.00 | $0.00 | $0.00 | $104.80 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.56 | $7.68 | $19.20 | $0.00 | $0.00 | $31.44 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.50 | $16.00 | $40.00 | $0.00 | $0.00 | $65.50 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.00 | $96.00 | $240.00 | $0.00 | $0.00 | $393.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $242.82 | $408.96 | $1,022.40 | $0.00 | $0.00 | $1,674.18 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 7.500 | 7.500 | 7.500 | 7.500 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | |
| MKTPRES NC | 0.450 | 0.450 | 0.450 | 0.450 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2012 - 12/31/2012
## Local: 751-NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.50 | $0.00 | $0.00 | $0.00 | $0.00 | $28.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.50 | $0.00 | $0.00 | $0.00 | $0.00 | $28.50 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2012 - 12/31/2012
## Local: 751-NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,090.13 | $1,224.00 | $3,060.00 | $0.00 | $0.00 | $5,374.13 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,090.13 | $1,224.00 | $3,060.00 | $0.00 | $0.00 | $5,374.13 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.51 | $61.20 | $153.00 | $0.00 | $0.00 | $268.71 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.51 | $61.20 | $153.00 | $0.00 | $0.00 | $268.71 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2013 - 12/31/2013
## Local: 751-NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $539.00 | $693.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,232.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.80 | $48.60 | $0.00 | $0.00 | $0.00 | $0.00 | $86.40 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.00 | $72.00 | $0.00 | $0.00 | $0.00 | $0.00 | $128.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.80 | $21.60 | $0.00 | $0.00 | $0.00 | $0.00 | $38.40 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.00 | $45.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $210.00 | $270.00 | $0.00 | $0.00 | $0.00 | $0.00 | $480.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $894.60 | $1,150.20 | $0.00 | $0.00 | $0.00 | $0.00 | $2,044.80 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | |
| MKTPRES NC | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2013 - 12/31/2013
## Local: 751-NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,115.00 | $4,005.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,120.00 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,115.00 | $4,005.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,120.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.75 | $200.25 | $0.00 | $0.00 | $0.00 | $0.00 | $356.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.75 | $200.25 | $0.00 | $0.00 | $0.00 | $0.00 | $356.00 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5 00% | 5.00% | 5.00% | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2014 - 12/31/2014**
**Local: 751-NC**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 120.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 120.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $308.00 | $0.00 | $0.00 | $0.00 | $0.00 | $616.00 | $924.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.60 | $0.00 | $0.00 | $0.00 | $0.00 | $43.20 | $64.80 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.00 | $96.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.60 | $0.00 | $0.00 | $0.00 | $0.00 | $19.20 | $28.80 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.00 | $60.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240.00 | $360.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $511.20 | $0.00 | $0.00 | $0.00 | $0.00 | $1,022.40 | $1,533.60 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | |
| MKTPRES NC | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2014 - 12/31/2014**
**Local: 751-NC**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,820.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,640.00 | $5,460.00 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,820.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,640.00 | $5,460.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.00 | $0.00 | $0.00 | $0.00 | $0.00 | $182.00 | $273.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.00 | $0.00 | $0.00 | $0.00 | $0.00 | $182.00 | $273.00 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2015 - 12/31/2015
## Local: 751-NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 15.00 | 0.00 | 80.00 | 0.00 | 0.00 | 135.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 15.00 | 0.00 | 80.00 | 0.00 | 0.00 | 135.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $308.00 | $115.50 | $0.00 | $616.00 | $0.00 | $0.00 | $1,039.50 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.80 | $10.80 | $0.00 | $57.60 | $0.00 | $0.00 | $97.20 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.00 | $12.00 | $0.00 | $64.00 | $0.00 | $0.00 | $108.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $2.25 | $0.00 | $12.00 | $0.00 | $0.00 | $20.25 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.00 | $7.50 | $0.00 | $40.00 | $0.00 | $0.00 | $67.50 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.00 | $1.50 | $0.00 | $8.00 | $0.00 | $0.00 | $13.50 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.00 | $45.00 | $0.00 | $240.00 | $0.00 | $0.00 | $405.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $518.80 | $194.55 | $0.00 | $1,037.60 | $0.00 | $0.00 | $1,750.95 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.540 | 0.540 | 0.540 | 0.540 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.240 | 0.240 | 0.240 | 0.240 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES NC | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2015 - 12/31/2015
## Local: 751-NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.50 | $0.00 | $0.00 | $0.00 | $0.00 | $22.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.50 | $0.00 | $0.00 | $0.00 | $0.00 | $22.50 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2015 - 12/31/2015
## Local: 751-NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,900.00 | $1,068.75 | $0.00 | $3,800.00 | $0.00 | $0.00 | $6,768.75 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,900.00 | $1,068.75 | $0.00 | $3,800.00 | $0.00 | $0.00 | $6,768.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.00 | $53.44 | $0.00 | $190.00 | $0.00 | $0.00 | $338.44 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.00 | $53.44 | $0.00 | $190.00 | $0.00 | $0.00 | $338.44 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2016 - 12/31/2016**
**Local: 751-NC**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 | 73.00 | 60.00 | 80.00 | 0.00 | 333.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 | 73.00 | 60.00 | 80.00 | 0.00 | 333.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $924.00 | $0.00 | $562.10 | $462.00 | $616.00 | $0.00 | $2,564.10 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86.40 | $0.00 | $52.56 | $43.20 | $57.60 | $0.00 | $239.76 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.00 | $0.00 | $58.40 | $48.00 | $64.00 | $0.00 | $266.40 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $0.00 | $10.95 | $9.00 | $12.00 | $0.00 | $49.95 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.00 | $0.00 | $36.50 | $30.00 | $40.00 | $0.00 | $166.50 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.00 | $0.00 | $7.30 | $6.00 | $8.00 | $0.00 | $33.30 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $360.00 | $0.00 | $219.00 | $180.00 | $240.00 | $0.00 | $999.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,556.40 | $0.00 | $946.81 | $778.20 | $1,037.60 | $0.00 | $4,319.01 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES NC | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2016 - 12/31/2016**
**Local: 751-NC**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,820.00 | $0.00 | $3,540.50 | $2,910.00 | $3,880.00 | $0.00 | $16,150.50 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,820.00 | $0.00 | $3,540.50 | $2,910.00 | $3,880.00 | $0.00 | $16,150.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $291.00 | $0.00 | $177.03 | $145.50 | $194.00 | $0.00 | $807.53 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $291.00 | $0.00 | $177.03 | $145.50 | $194.00 | $0.00 | $807.53 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |