E-FILED
Monday, 30 March, 2026  09:22:33 AM
Clerk, U.S. District Court, ILCD

# Exhibit 24

**STATEMENT OF ADDITIONAL
REPORTABLE HOURS DUE FOR
CENTURY ASPHALT & CONSTRUCTION
ON BEHALF OF THE
CENTRAL LABORERS' PENSION,
WELFARE AND ANNUITY FUNDS
FOR THE PERIOD
MARCH 1, 2017 THROUGH DECEMBER 31, 2022**



# ROMOLO
## & ASSOCIATES, LLC
CERTIFIED PUBLIC ACCOUNTANTS

1700 W. LUTHY DRIVE, PEORIA IL 61615
PHONE 309.682.2001 • FAX 309.682.2045 • romolocpa.com

Central Laborers' Pension,
 Welfare and Annuity Funds
 Jacksonville, Illinois

We have performed the procedures enumerated on the attached supplement, which were agreed to by the Central Laborers Pension, Welfare, & Annuity Funds (the Fund), solely to assist you with respect to the selected payroll and related records of Century Asphalt & Construction (the employer) for the period of March 1, 2017 through December 31, 2022. The employer's management is responsible for the employer records provided to us. These procedures were designed to determine if the data submitted by the Employer is in compliance with the reporting provisions of the collective bargaining agreements, participation agreements, and Central Laborers Pension, Welfare, & Annuity Funds' Trust Agreements. The sufficiency of the procedures is solely the responsibility of those parties specified in the report. Consequently, we make no representation generally regarding the sufficiency of the procedures described in the attached supplement either for the purpose for which this report has been requested or for any other purpose.

The scope of this engagement is limited to records made available by the employer and would not necessarily disclose all exceptions in employer contributions to the Fund. Any compensation paid to employees not disclosed to us or made part of the written record was not determinable by us and was not included in our review.

Our procedures performed are found on the attached supplement.

In connection with the above procedures, certain matters came to our attention that resulted in findings of additional Employer contributions, as shown in the summary of amounts due, were due to the Funds in the amount of $1,174,552.35.

In addition, the accompanying notes herein identify any special circumstances that we believe the Trustees should consider in evaluating this report. These notes are an integral part of this report and should be reviewed to completely understand this report.

Our procedures were related to the employer's payroll records provided to us and did not extend to any financial statements of the contributing employer. The procedures were substantially less in scope than an audit of the financial statements of the contributing employer, the objective of which is the expression of an opinion on the contributing employer's financial statements. Accordingly, no such opinion is expressed. Had we performed additional procedures other matters might have come to our attention that would have been reported to you.

This report is intended solely for the information of the Central Laborers Pension, Welfare, & Annuity Funds and is not intended to be and should not be used by anyone other than those specified parties.

Romolo & Associates, LLC
Certified Public Accountants
Peoria, IL
September 27, 2023

62

# CONSULTING AGREEMENT PROCEDURES PERFORMED

1. Obtained a basic understanding of the Employer's payroll and fringe benefit reporting system.

2. Obtained access to some or all of the following accounting records from the Employer:

   - Payroll journals or computer printouts with paycheck history, employee hours, gross wages
   - Individual earnings and time records on all employees or computer printout with paycheck history
   - Annual earnings records (W-2's and W-3)
   - Quarterly employer's federal withholding and FICA tax returns (Forms 941)
   - Quarterly employer's contribution and wages reports for state unemployment compensation
   - Employer's copies of monthly fringe benefit report forms
   - Employee occupation listing
   - Cash disbursement records
   - Payments to subcontractors (Forms 1096 and 1099)

3. To determine that we were provided with the entire payroll we performed the following procedure:

   - Agreed gross wages per the Employer's payroll to the W-2s/W3 on a test basis

4. In order to determine that all hours/months for covered work were properly reported to the Funds we performed the following test procedures on some or all employees:

   - Determined classifications of employees and/or their union affiliation based on the employer's records
   - Compared hours worked, per the employer's records, by covered employees to the hours reported based on information reported by the Fund
   - Reported all hours as due for any employee whose occupation could not be determined based upon employer's records.
   - Reviewed and relied upon union report forms filed with other benefit funds as provided to us by the employer for hours worked by covered participants, not reported to the Fund

5. Reviewed findings with the Employer Representative at the conclusion of our procedures and discussed possible delinquencies.

   (Please see Notes for any scope limitation on the above procedures or additional procedures performed not described above.)

**CENTURY ASPHALT & CONSTRUCTION**
**NOTES TO CONSULTING PROCEDURES**
**MARCH 1, 2017 THROUGH DECEMBER 31, 2022**

**NOTE 1      UNREPORTED HOURS**

During the course of our examination, we identified union hours over each year of our examination period that were not reported to the Funds. The hours have been shown as due in our report using the local classification codes listed below.

751*          Hours worked and coded as "Straight Time 751" in the Employer's payroll. Shown as due with Heavy Highway Rates.

996*          Hours worked and coded as "Straight Time 996" in the Employer's payroll. Shown as due with Heavy Highway Rates.

477*          Hours worked and coded as "Straight Time 477" in the Employer's payroll. Shown as due with Heavy Highway Rates.

703*          Hours worked and coded as "Straight Time 703" in the Employer's payroll. Shown as due with Heavy Highway Rates.

751*SHOP      Hours coded as "Straight Time" in the Employer's payroll. The Employer stated that these hours are worked either in the shop or in the office; however, it appears as though pay rates remain over Union Scale when an employee is coded as "straight time". After discussion with the Fund, we were instructed to show these hours as due with Local 751 Heavy Highway Rates.

751*NC        Hours worked by the President/Owner, Cleotis Johnson. During this examination period, none of Mr. Johnson's hours were reported to North Central IL Laborers Health & Welfare Fund. We have shown these hours as due under Local Code 751*NC with Heavy Highway Rates.

**NOTE 2      TRANSPOSED HOURS**

In July of 2022, the Employer transposed hours between Johnson, Mataurus (4383) and William, Douglas (4838). We have shown the hours as due under Local Code 996*. Please see the attached Exhibit #1. This information is for the Fund's review and any action they deem necessary or appropriate.

Page 2

## NOTE 3    OWNER PARTICIPATION

Cleotis Johnson is the owner and President of the company. As has been determined with prior examinations, there is no agreement allowing for his participation in the Central Laborers Fund. Therefore, we have not found any liability as due and owing to Central Laborers.

Previously, Mr. Johnson, participated in the North Central IL Laborers Health & Welfare Fund under "Plan B", but ceased doing so in 2008.

After that time, he was reported to NCILHWF under the collective bargaining agreement for some of his hours. During our last examination, we showed any unreported hours as due under the collective bargaining agreement, for the NCILHWF fringe benefits only since hours were unreported and we could not determine the type of work performed.

During our most current examination period, none of Mr. Johnson's hours were reported to North Central IL Laborers Health & Welfare Fund. These hours were coded as "Straight Time" in the employer's payroll records and were paid at a rate that is above union scale.

Since we were unable to determine the type of work performed for the hours listed in the payroll for Mr. Johnson, and he has participated in the Fund under the collective bargaining agreement, we have shown all hours listed for him as due herein for the NCILHWF fringe benefits only under Local Code 751*NC with Heavy Highway Rates.

| | Century Asphalt & Construction | | | | | | | Exhibit #1 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **MISREPORTED HOURS** | | | | | | | | | |
| PERIOD | LOCAL | ID | NAME | ACTUAL HOURS WORKED REG/OT | ACTUAL HOURS WORKED TOTAL/PREM | CLPWAF FUND HOURS RECORDED | NCILHWF FUND HOURS RECORDED | OVER UNDER HOURS TO CLPWAF | EXAMINER EXPLANATION AND ACTION TAKEN FOR DISCREPANCY | |
| 7/1/2022 | 996HH | 4838 | Williams, Douglas | 0 REG / 0 OT | 0 T / 0 P | 56 T / 1 P | 0 T / 0 P | OVER 56 T / 1 P | In July of 2022, the Employer transposed hours between Johnson, Mataurus (4383) and William, Douglas (4838) when reporting hours to Central Laborers. We have shown the hours for Mr. Johnson as due under Local Code 996*. We have not shown any credit for the over reported hours to Mr. Douglas. The information herein is for the Funds discretion and any action they may deem necessary or appropriate. | |
| 7/1/2022 | 996HH | 4383 | Johnson, Mataurus | 54 REG / 2 OT | 56 T / 1 P | 0 T / 0 P | 56 T / 1 P | Under 56 T / 1 P | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| 8/1/2022 | 996HH | 5632J | Johnson, Emician | 0 REG / 0 OT | 0 T / 0 P | 44.5 T / 2.25 P | 0 T / 0 P | Over 44.5 T / 2.25 P | When reporting hours worked in August of 2022, the Employer submitted hours to Central Laborers with the incorrect SSN for Mr. Emician Johnson. According to his W2's, his correct SSN begins with 330. Since the hours submitted to the Fund were submitted under the same person, only 1 digit off in the social security number, we have not shown any liability as due and owing. We have listed them here for the Fund's review and any action they may deem as necessary or appropriate. | |
| 8/1/2022 | 996HH | 5632 | Johnson, Emician | 39 REG / 5.5 OT | 44.5 T / 2.25 P | 0 T / 0 P | 44.5 T / 2.25 P | Under 44.5 T / 2.25 P | | |

## Century Asphalt & Construction
### TOTAL SUMMARY OF AMOUNTS DUE

| | March 1, 2017 | To | December 31, 2022 | | | | |
|---|---|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | TOTAL |
| PENSION | $ 22,433.64 | $ 21,781.44 | $ 20,258.80 | $ 49,242.64 | $ 30,324.78 | $ 37,485.39 | $ 181,526.69 |
| PENSION SUPP | $ 20,593.98 | $ 22,137.60 | $ 22,581.15 | $ 60,042.47 | $ 38,820.54 | $ 49,743.16 | $ 213,918.90 |
| WELFARE NC | $ 34,011.90 | $ 33,583.10 | $ 33,816.30 | $ 76,279.01 | $ 45,300.78 | $ 58,913.50 | $ 281,904.59 |
| WELFARE NI | $ 3,073.32 | $ 2,870.82 | $ 3,749.29 | $ 10,191.52 | $ 6,444.57 | $ 9,347.25 | $ 35,676.77 |
| WELFARE | $ - | $ - | $ - | $ 945.30 | $ 2,397.75 | $ 1,976.85 | $ 5,319.90 |
| RTREW | $ - | $ - | $ - | $ 47.95 | $ 121.63 | $ 100.29 | $ 269.87 |
| ANNUITY | $ 23,224.22 | $ 22,985.82 | $ 22,411.97 | $ 56,996.81 | $ 33,556.34 | $ 49,021.27 | $ 208,196.43 |
| TRAINING | $ 3,488.40 | $ 3,276.40 | $ 3,220.60 | $ 7,288.80 | $ 4,541.60 | $ 5,774.00 | $ 27,589.80 |
| LECET CI | $ - | $ - | $ - | $ 45.21 | $ 114.68 | $ 115.81 | $ 275.70 |
| LECET NC | $ 784.92 | $ 778.26 | $ 805.15 | $ 1,794.80 | $ 1,065.90 | $ 1,594.26 | $ 6,823.29 |
| MRFFC NC | $ 436.08 | $ 450.62 | $ 483.09 | $ 1,076.88 | $ 639.54 | $ 1,039.78 | $ 4,125.99 |
| MKTPRES 751 | $ 2,134.26 | $ 2,631.61 | $ 2,402.43 | $ 5,338.42 | $ 3,181.39 | $ 4,112.79 | $ 19,800.90 |
| MKTPRES 996 | $ 105.80 | $ 124.49 | $ 443.62 | $ 1,204.28 | $ 814.80 | $ 1,259.10 | $ 3,952.09 |
| AGCI IAF | $ - | $ - | $ 805.15 | $ 1,822.20 | $ 1,135.40 | $ 1,443.50 | $ 5,206.25 |
| CHECK OFF CI | $ - | $ - | $ - | $ 164.40 | $ - | $ 72.15 | $ 236.55 |
| LEGAL CI | $ - | $ - | $ - | $ - | $ 104.25 | $ 69.30 | $ 173.55 |
| VACATION NC | $ 13,657.54 | $ 13,090.87 | $ 12,622.66 | $ 27,859.53 | $ 16,459.48 | $ 25,568.38 | $ 109,258.46 |
| WORK DUES 703 | $ - | $ - | $ - | $ - | $ 781.88 | $ 542.86 | $ 1,324.74 |
| VACATION SC | $ - | $ - | $ - | $ 411.00 | $ 868.75 | $ 744.00 | $ 2,023.75 |
| WORKING DUES | $ 8,242.27 | $ 8,284.22 | $ 8,252.09 | $ 16,085.63 | $ 10,620.15 | $ 15,463.77 | $ 66,948.13 |
| | | | | | | | |
| TOTAL DUE | $ 132,186.33 | $ 131,995.25 | $ 131,852.30 | $ 316,836.85 | $ 197,294.21 | $ 264,387.41 | $ 1,174,552.35 |

2:22-cv-02184-CSB-EIL   # 38-23   Filed: 03/30/26   Page 9 of 92

## Century Asphalt & Construction
## SUMMARY OF AMOUNTS DUE - LOCAL 751*

| | March 1, 2017 | To | December 31, 2022 | | | | |
|---|---|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | TOTAL |
| PENSION | $ 13,102.80 | $ 13,244.64 | $ 11,190.53 | $ 14,596.86 | $ 11,666.25 | $ 13,849.56 | $ 77,650.64 |
| PENSION SUPP | $ 12,028.80 | $ 13,461.75 | $ 12,472.57 | $ 17,798.12 | $ 15,478.75 | $ 18,375.56 | $ 89,615.55 |
| WELFARE NC | $ 16,754.40 | $ 17,804.25 | $ 15,384.60 | $ 20,306.50 | $ 16,203.13 | $ 19,235.50 | $ 105,688.38 |
| WELFARE NI | $ 1,546.56 | $ 1,563.30 | $ 1,886.51 | $ 3,010.14 | $ 2,668.75 | $ 3,394.50 | $ 14,069.76 |
| ANNUITY | $ 13,627.50 | $ 14,074.50 | $ 12,730.32 | $ 17,839.50 | $ 15,214.75 | $ 20,256.00 | $ 93,742.57 |
| TRAINING | $ 1,718.40 | $ 1,737.00 | $ 1,465.20 | $ 1,911.20 | $ 1,525.00 | $ 1,810.40 | $ 10,167.20 |
| LECET NC | $ 386.64 | $ 412.60 | $ 366.30 | $ 477.80 | $ 381.25 | $ 520.53 | $ 2,545.12 |
| MRFFC NC | $ 214.80 | $ 238.90 | $ 219.78 | $ 286.68 | $ 228.75 | $ 339.49 | $ 1,528.40 |
| MKTPRES 751 | $ 1,074.00 | $ 1,433.04 | $ 1,208.81 | $ 1,576.74 | $ 1,258.13 | $ 1,493.58 | $ 8,044.30 |
| AGCI IAF | $ - | $ - | $ 366.30 | $ 477.80 | $ 381.25 | $ 452.60 | $ 1,677.95 |
| VACATION NC | $ 6,813.75 | $ 7,037.26 | $ 5,875.52 | $ 7,645.50 | $ 6,085.88 | $ 8,862.04 | $ 42,319.95 |
| WORKING DUES | $ 4,125.79 | $ 4,334.83 | $ 3,697.15 | $ 5,150.48 | $ 3,999.93 | $ 5,208.36 | $ 26,516.54 |
| | | | | | | | |
| TOTAL DUE | $ 71,393.44 | $ 75,342.07 | $ 66,863.59 | $ 91,077.32 | $ 75,091.82 | $ 93,798.12 | $ 473,566.36 |

| | March | April | May | June | July | August | September | October | November | December | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 52.00 | 38.00 | 61.50 | 29.00 | 71.50 | 0.00 | 0.00 | 0.00 | 252.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 100.00 | 70.00 | 80.00 | 108.00 | 39.00 | 111.00 | 0.00 | 0.00 | 0.00 | 508.00 |
| JOHNSON,MATAURUS,M, 4383 | 0.00 | 0.00 | 0.00 | 94.50 | 74.00 | 80.50 | 100.00 | 39.00 | 107.00 | 0.00 | 0.00 | 0.00 | 495.00 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 99.50 | 72.00 | 75.00 | 111.50 | 41.00 | 118.50 | 0.00 | 0.00 | 0.00 | 517.50 |
| MONDY, LEON 7665 | 0.00 | 0.00 | 0.00 | 71.50 | 64.00 | 75.50 | 65.50 | 35.00 | 64.00 | 0.00 | 0.00 | 0.00 | 375.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 365.50 | 332.00 | 349.00 | 446.50 | 183.00 | 472.00 | 0.00 | 0.00 | 0.00 | 2148.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $2,229.55 | $2,025.20 | $2,128.90 | $2,723.65 | $1,116.30 | $2,879.20 | $0.00 | $0.00 | $0.00 | $13,102.80 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $2,046.80 | $1,859.20 | $1,954.40 | $2,500.40 | $1,024.80 | $2,643.20 | $0.00 | $0.00 | $0.00 | $12,028.80 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $2,850.90 | $2,589.60 | $2,722.20 | $3,482.70 | $1,427.40 | $3,681.60 | $0.00 | $0.00 | $0.00 | $16,754.40 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $263.16 | $239.04 | $251.28 | $321.48 | $131.76 | $339.84 | $0.00 | $0.00 | $0.00 | $1,546.56 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $2,193.00 | $1,992.00 | $2,094.00 | $2,679.00 | $1,098.00 | $2,832.00 | $0.00 | $0.00 | $0.00 | $12,888.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $292.40 | $265.60 | $279.20 | $357.20 | $146.40 | $377.60 | $0.00 | $0.00 | $0.00 | $1,718.40 |
| LECET NC | $0.00 | $0.00 | $0.00 | $65.79 | $59.76 | $62.82 | $80.37 | $32.94 | $84.96 | $0.00 | $0.00 | $0.00 | $386.64 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $36.55 | $33.20 | $34.90 | $44.65 | $18.30 | $47.20 | $0.00 | $0.00 | $0.00 | $214.80 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $182.75 | $166.00 | $174.50 | $223.25 | $91.50 | $236.00 | $0.00 | $0.00 | $0.00 | $1,074.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $1,096.50 | $996.00 | $1,047.00 | $1,339.50 | $549.00 | $1,416.00 | $0.00 | $0.00 | $0.00 | $6,444.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $11,257.40 | $10,225.60 | $10,749.20 | $13,752.20 | $5,636.40 | $14,537.60 | $0.00 | $0.00 | $0.00 | $66,158.40 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 0.000 | 0.000 | |
| PENSION SUPP | 4.540 | 4.540 | 5.600 | 5.600 | 5.600 | 5.600 | 5.600 | 5.600 | 5.600 | 5.600 | 0.000 | 0.000 | |
| WELFARE NC | 7.700 | 7.700 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 0.000 | 0.000 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.000 | 0.000 | |
| ANNUITY | 5.750 | 5.750 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | |
| LECET NC | 0.150 | 0.150 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.000 | 0.000 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
### For period 3/1/2017 - 12/31/2017
#### Local: 751*

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 4.00 | 6.75 | 2.50 | 3.75 | 0.00 | 0.00 | 0.00 | 18.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 3.25 | 2.00 | 8.00 | 7.00 | 2.50 | 6.50 | 0.00 | 0.00 | 0.00 | 29.25 |
| JOHNSON,MATAURUS,M,, 4383 | 0.00 | 0.00 | 0.00 | 3.25 | 2.00 | 7.25 | 7.00 | 2.50 | 6.50 | 0.00 | 0.00 | 0.00 | 28.50 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 4.75 | 2.00 | 5.50 | 7.75 | 2.50 | 10.25 | 0.00 | 0.00 | 0.00 | 32.75 |
| MONDY, LEON 7665 | 0.00 | 0.00 | 0.00 | 1.25 | 2.00 | 4.75 | 0.25 | 2.50 | 4.00 | 0.00 | 0.00 | 0.00 | 14.75 |
| Unreported Overtime Hours | 0.00 | 0.00 | 0.00 | 12.50 | 9.00 | 29.50 | 28.75 | 12.50 | 31.00 | 0.00 | 0.00 | 0.00 | 123.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $75.00 | $54.00 | $177.00 | $172.50 | $75.00 | $186.00 | $0.00 | $0.00 | $0.00 | $739.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $37.50 | $27.00 | $88.50 | $86.25 | $37.50 | $93.00 | $0.00 | $0.00 | $0.00 | $369.75 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $112.50 | $81.00 | $265.50 | $258.75 | $112.50 | $279.00 | $0.00 | $0.00 | $0.00 | $1,109.25 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 5.750 | 5.750 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

2:22-cv-02184-CSB-EIL   # 38-23   Filed: 03/30/26   Page 11 of 92

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | $0.00 | $0.00 | $0.00 | $0.00 | $1,919.14 | $1,520.86 | $2,471.40 | $1,140.64 | $2,724.84 | $0.00 | $0.00 | $0.00 | $9,776.88 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $3,756.82 | $2,607.14 | $3,132.23 | $4,309.22 | $1,502.74 | $4,254.74 | $0.00 | $0.00 | $0.00 | $19,562.89 |
| JOHNSON,MATAURUS,M,,, 4383 | $0.00 | $0.00 | $0.00 | $3,539.56 | $2,751.98 | $3,177.50 | $3,946.96 | $1,502.74 | $4,109.90 | $0.00 | $0.00 | $0.00 | $19,028.64 |
| JOHNSON,RON,,,,, 9265 | $0.00 | $0.00 | $0.00 | $3,774.94 | $2,679.56 | $2,860.63 | $4,463.12 | $1,575.16 | $4,662.14 | $0.00 | $0.00 | $0.00 | $20,015.55 |
| MONDY, LEON 7665 | $0.00 | $0.00 | $0.00 | $2,634.29 | $2,389.88 | $2,905.90 | $2,380.81 | $1,357.90 | $2,462.32 | $0.00 | $0.00 | $0.00 | $14,131.10 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $13,705.61 | $12,347.70 | $13,597.12 | $17,571.51 | $7,079.18 | $18,213.94 | $0.00 | $0.00 | $0.00 | $82,515.06 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $685.28 | $617.39 | $679.86 | $878.58 | $353.97 | $910.71 | $0.00 | $0.00 | $0.00 | $4,125.79 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $685.28 | $617.39 | $679.86 | $878.58 | $353.97 | $910.71 | $0.00 | $0.00 | $0.00 | $4,125.79 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 0.00% | 0.00% | |

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 12 of 92

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 58.75 | 34.00 | 57.50 | 0.00 | 0.00 | 234.25 |
| JOHNSON, TYRONE 2673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 137.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 137.50 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 132.50 | 93.25 | 100.00 | 122.00 | 62.50 | 0.00 | 556.25 |
| JOHNSON,MATAURUS,M, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | 139.50 | 93.25 | 88.50 | 111.00 | 62.50 | 0.00 | 532.75 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 142.50 | 94.00 | 0.00 | 125.50 | 62.50 | 0.00 | 470.50 |
| MONDY, LEON 7665 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 54.50 | 36.50 | 49.00 | 0.00 | 0.00 | 240.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 736.00 | 393.75 | 259.00 | 465.00 | 187.50 | 0.00 | 2171.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $793.00 | $4,489.60 | $2,401.89 | $1,579.90 | $2,836.50 | $1,143.75 | $0.00 | $13,244.64 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $806.00 | $4,563.20 | $2,441.25 | $1,605.80 | $2,883.00 | $1,162.50 | $0.00 | $13,461.75 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,066.00 | $6,035.20 | $3,228.75 | $2,123.80 | $3,813.00 | $1,537.50 | $0.00 | $17,804.25 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.60 | $529.92 | $283.50 | $186.48 | $334.80 | $135.00 | $0.00 | $1,563.30 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $780.00 | $4,416.00 | $2,362.50 | $1,554.00 | $2,790.00 | $1,125.00 | $0.00 | $13,027.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.00 | $588.80 | $315.00 | $207.20 | $372.00 | $150.00 | $0.00 | $1,737.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.70 | $139.86 | $74.82 | $49.22 | $88.36 | $35.64 | $0.00 | $412.60 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.30 | $80.98 | $43.32 | $28.50 | $51.16 | $20.64 | $0.00 | $238.90 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.80 | $485.76 | $259.89 | $170.94 | $306.90 | $123.75 | $0.00 | $1,433.04 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $390.00 | $2,208.00 | $1,181.25 | $777.00 | $1,395.00 | $562.50 | $0.00 | $6,513.75 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,157.40 | $23,537.32 | $12,592.17 | $8,282.84 | $14,870.72 | $5,996.28 | $0.00 | $69,436.73 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | |
| PENSION SUPP | 5.600 | 5.600 | 5.600 | 5.600 | 6.200 | 6.200 | 6.200 | 6.200 | 6.200 | 6.200 | 6.200 | 6.200 | |
| WELFARE NC | 7.800 | 7.800 | 7.800 | 7.800 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | |
| ANNUITY | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.180 | 0.180 | 0.180 | 0.180 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | |
| MKTPRES 751 | 0.500 | 0.500 | 0.500 | 0.500 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

2:22-cv-02184-CSB-EIL  # 38-23  Filed: 03/30/26  Page 13 of 92

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 3.38 | 6.00 | 4.75 | 0.00 | 0.00 | 20.13 |
| JOHNSON, TYRONE 2673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.75 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 9.25 | 5.75 | 12.25 | 12.00 | 4.75 | 0.00 | 45.00 |
| JOHNSON,MATAURUS,M,, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 9.75 | 5.63 | 10.25 | 10.50 | 4.75 | 0.00 | 41.88 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 10.25 | 7.00 | 0.00 | 13.75 | 4.25 | 0.00 | 36.25 |
| MONDY, LEON 7665 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 | 3.25 | 9.25 | 4.50 | 0.00 | 0.00 | 22.50 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 49.50 | 25.00 | 37.75 | 45.50 | 13.75 | 0.00 | 174.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $297.00 | $150.00 | $226.50 | $273.00 | $82.50 | $0.00 | $1,047.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 | $148.50 | $75.01 | $113.25 | $136.50 | $41.25 | $0.00 | $523.51 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.00 | $445.50 | $225.01 | $339.75 | $409.50 | $123.75 | $0.00 | $1,570.51 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 14 of 92

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,353.42 | $2,314.78 | $1,490.40 | $2,319.45 | $0.00 | $0.00 | $9,478.05 |
| JOHNSON, TYRONE 2673 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,265.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,265.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,751.23 | $5,281.62 | $3,111.21 | $4,201.07 | $4,992.87 | $2,505.75 | $0.00 | $21,843.75 |
| JOHNSON,MATAURUS,M,,, 4383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,453.15 | $5,561.07 | $3,684.09 | $3,679.43 | $4,527.12 | $2,505.75 | $0.00 | $21,410.61 |
| JOHNSON,RON,,,,, 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,751.23 | $5,691.48 | $3,763.26 | $0.00 | $5,188.48 | $2,524.38 | $0.00 | $18,918.83 |
| MONDY, LEON 7665 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,930.94 | $2,151.77 | $1,704.65 | $1,993.42 | $0.00 | $0.00 | $9,780.78 |
| Unreported Total Gross Wage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,955.61 | $29,083.53 | $15,025.11 | $11,075.55 | $19,021.34 | $7,535.88 | $0.00 | $86,697.02 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $247.78 | $1,454.17 | $751.25 | $553.77 | $951.06 | $376.80 | $0.00 | $4,334.83 |
| Total Liability | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $247.78 | $1,454.17 | $751.25 | $553.77 | $951.06 | $376.80 | $0.00 | $4,334.83 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.50 | 45.50 | 54.50 | 31.25 | 18.00 | 168.75 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.50 | 46.00 | 103.00 | 111.50 | 75.00 | 90.25 | 34.00 | 498.25 |
| JOHNSON,MATAURUS,M, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 88.50 | 109.50 | 75.00 | 91.75 | 28.00 | 422.75 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.50 | 47.00 | 103.50 | 116.50 | 78.00 | 101.25 | 0.00 | 484.75 |
| MONDY, LEON 7665 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 94.50 | 87.50 | 46.00 | 0.00 | 0.00 | 257.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.00 | 152.00 | 409.00 | 470.50 | 328.50 | 314.50 | 80.00 | 1831.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $470.48 | $928.72 | $2,499.01 | $2,874.78 | $2,007.14 | $1,921.60 | $488.80 | $11,190.53 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $524.38 | $1,035.12 | $2,785.31 | $3,204.13 | $2,237.09 | $2,141.74 | $544.80 | $12,472.57 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $646.80 | $1,276.80 | $3,435.60 | $3,952.20 | $2,759.40 | $2,641.80 | $672.00 | $15,384.60 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.32 | $156.56 | $421.29 | $484.64 | $338.36 | $323.94 | $82.40 | $1,886.51 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.50 | $988.00 | $2,658.50 | $3,058.25 | $2,135.25 | $2,044.27 | $520.00 | $11,904.77 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.60 | $121.60 | $327.20 | $376.40 | $262.80 | $251.60 | $64.00 | $1,465.20 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.40 | $30.40 | $81.80 | $94.10 | $65.70 | $62.90 | $16.00 | $366.30 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.24 | $18.24 | $49.08 | $56.46 | $39.42 | $37.74 | $9.60 | $219.78 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.82 | $100.32 | $269.94 | $310.53 | $216.81 | $207.59 | $52.80 | $1,208.81 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.40 | $30.40 | $81.80 | $94.10 | $65.70 | $62.90 | $16.00 | $366.30 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $231.00 | $456.00 | $1,227.00 | $1,411.50 | $985.50 | $943.50 | $240.00 | $5,494.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,604.94 | $5,142.16 | $13,836.53 | $15,917.09 | $11,113.17 | $10,639.58 | $2,706.40 | $61,959.87 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.100 | 6.100 | 6.100 | 6.100 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | |
| PENSION SUPP | 6.200 | 6.200 | 6.200 | 6.200 | 6.810 | 6.810 | 6.810 | 6.810 | 6.810 | 6.810 | 6.810 | 6.810 | |
| WELFARE NC | 8.200 | 8.200 | 8.200 | 8.200 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | |
| ANNUITY | 6.000 | 6.000 | 6.000 | 6.000 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.190 | 0.190 | 0.190 | 0.190 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.110 | 0.110 | 0.110 | 0.110 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

2:22-cv-02184-CSB-EIL   # 38-23   Filed: 03/30/26   Page 16 of 92

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2019 - 12/31/2019
### Local: 751*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | 2.75 | 3.25 | 1.63 | 1.00 | 10.38 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 2.00 | 6.50 | 6.75 | 4.50 | 9.13 | 5.00 | 34.13 |
| JOHNSON,MATAURUS,M,, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 6.25 | 3.75 | 4.50 | 9.88 | 2.00 | 28.38 |
| JOHNSON,RON,,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 2.50 | 6.75 | 8.25 | 6.00 | 13.63 | 0.00 | 37.38 |
| MONDY, LEON 7665 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 5.50 | 5.75 | 3.00 | 0.00 | 0.00 | 16.75 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 9.00 | 26.75 | 27.25 | 21.25 | 34.25 | 8.00 | 127.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.26 | $58.50 | $173.89 | $177.15 | $138.13 | $222.62 | $52.00 | $825.55 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.50 | $27.00 | $80.25 | $81.75 | $63.75 | $102.77 | $24.00 | $381.02 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.76 | $85.50 | $254.14 | $258.90 | $201.88 | $325.39 | $76.00 | $1,206.57 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 6.000 | 6.000 | 6.000 | 6.000 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

2:22-cv-02184-CSB-EIL # 38-23 Filed: 03/30/26 Page 17 of 92

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2019 - 12/31/2019**
**Local: 751\***

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO,** 3995 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $802.40 | $1,821.92 | $2,180.64 | $1,241.36 | $717.44 | $6,763.76 |
| **JOHNSON,EMICIAN,T,,,,** 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,463.20 | $1,812.48 | $4,134.72 | $4,465.12 | $3,001.29 | $3,752.40 | $1,472.64 | $20,101.85 |
| **JOHNSON,MATAURUS,M,,,** 4383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,208.32 | $3,577.60 | $4,276.32 | $3,001.92 | $3,837.36 | $1,132.80 | $17,034.32 |
| **JOHNSON,RON,,,,,** 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,463.20 | $1,869.12 | $4,163.04 | $4,710.56 | $3,171.84 | $4,337.67 | $0.00 | $19,715.43 |
| **MONDY, LEON** 7665 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,189.44 | $3,766.56 | $3,521.12 | $1,850.24 | $0.00 | $0.00 | $10,327.36 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,926.40 | $6,079.36 | $16,444.32 | $18,795.04 | $13,205.93 | $13,168.79 | $3,322.88 | $73,942.72 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $146.32 | $303.97 | $822.22 | $939.77 | $660.29 | $658.44 | $166.14 | $3,697.15 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $146.32 | $303.97 | $822.22 | $939.77 | $660.29 | $658.44 | $166.14 | $3,697.15 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELTON, WILLIE 2186 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.50 |
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 26.00 | 180.50 | 119.50 | 9.00 | 0.00 | 398.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 140.50 | 69.50 | 217.00 | 144.50 | 0.00 | 0.00 | 575.50 |
| JOHNSON,MATAURUS,M, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 24.50 | 210.50 | 147.00 | 60.50 | 0.00 | 542.50 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 144.00 | 67.50 | 207.50 | 147.00 | 66.50 | 0.00 | 636.50 |
| WATSON, THOMAS 5245 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.50 | 0.00 | 70.50 | 56.00 | 0.00 | 0.00 | 180.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 557.50 | 187.50 | 886.00 | 614.00 | 136.00 | 0.00 | 2389.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.88 | $3,406.34 | $1,145.64 | $5,413.48 | $3,751.55 | $830.97 | $0.00 | $14,596.86 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.60 | $4,153.39 | $1,396.89 | $6,600.72 | $4,574.31 | $1,013.21 | $0.00 | $17,798.12 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.00 | $4,738.75 | $1,593.75 | $7,531.00 | $5,219.00 | $1,156.00 | $0.00 | $20,306.50 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.08 | $702.45 | $236.25 | $1,116.36 | $773.64 | $171.36 | $0.00 | $3,010.14 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.00 | $3,902.50 | $1,312.50 | $6,202.00 | $4,298.00 | $952.00 | $0.00 | $16,723.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.40 | $446.00 | $150.00 | $708.80 | $491.20 | $108.80 | $0.00 | $1,911.20 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.60 | $111.50 | $37.50 | $177.20 | $122.80 | $27.20 | $0.00 | $477.80 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.96 | $66.90 | $22.50 | $106.32 | $73.68 | $16.32 | $0.00 | $286.68 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.28 | $367.95 | $123.75 | $584.76 | $405.24 | $89.76 | $0.00 | $1,576.74 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.60 | $111.50 | $37.50 | $177.20 | $122.80 | $27.20 | $0.00 | $477.80 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.00 | $1,672.50 | $562.50 | $2,658.00 | $1,842.00 | $408.00 | $0.00 | $7,167.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $282.40 | $19,679.78 | $6,618.78 | $31,275.84 | $21,674.22 | $4,800.82 | $0.00 | $84,331.84 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | |
| PENSION SUPP | 6.810 | 6.810 | 6.810 | 6.810 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | |
| WELFARE NC | 8.400 | 8.400 | 8.400 | 8.400 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.030 | 1.030 | 1.030 | 1.030 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | |
| ANNUITY | 6.500 | 6.500 | 6.500 | 6.500 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

2:22-cv-02184-CSB-EIL   # 38-23   Filed: 03/30/26   Page 19 of 92

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELTON, WILLIE 2186 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 |
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 5.75 | 12.25 | 1.75 | 0.50 | 0.00 | 24.75 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.25 | 9.25 | 18.50 | 4.25 | 0.00 | 0.00 | 43.25 |
| JOHNSON,MATAURUS,M,, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 4.25 | 15.25 | 3.50 | 6.50 | 0.00 | 37.50 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 8.25 | 13.75 | 3.50 | 4.25 | 0.00 | 40.75 |
| WATSON, THOMAS 5245 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 | 0.00 | 3.25 | 2.00 | 0.00 | 0.00 | 9.00 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 27.50 | 63.00 | 15.00 | 11.25 | 0.00 | 159.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $299.25 | $192.50 | $441.00 | $105.00 | $78.75 | $0.00 | $1,116.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $128.25 | $82.50 | $189.00 | $45.00 | $33.75 | $0.00 | $478.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $427.50 | $275.00 | $630.00 | $150.00 | $112.50 | $0.00 | $1,595.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 6.500 | 6.500 | 6.500 | 6.500 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

2:22-cv-02184-CSB-EIL   # 38-23   Filed: 03/30/26   Page 20 of 92

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2020 - 12/31/2020
### Local: 751*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELTON, WILLIE 2186 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,338.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,338.31 |
| GIBBS,ALFONZO, 3995 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,598.12 | $1,222.12 | $7,419.07 | $4,666.93 | $365.66 | $0.00 | $16,271.90 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.96 | $5,840.97 | $3,031.18 | $9,064.58 | $5,609.96 | $0.00 | $0.00 | $23,700.65 |
| JOHNSON,MATAURUS,M,,, 4383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,157.00 | $1,106.63 | $8,689.27 | $5,792.78 | $7,785.00 | $0.00 | $27,530.68 |
| JOHNSON,RON,,,,, 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.96 | $5,812.10 | $2,915.70 | $8,516.05 | $5,792.78 | $2,723.21 | $0.00 | $25,913.80 |
| WATSON, THOMAS 5245 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,182.71 | $0.00 | $2,838.67 | $2,232.44 | $0.00 | $0.00 | $7,253.82 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $307.92 | $22,929.21 | $8,275.63 | $36,527.64 | $24,094.89 | $10,873.87 | $0.00 | $103,009.16 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.40 | $1,146.48 | $413.79 | $1,826.37 | $1,204.75 | $543.69 | $0.00 | $5,150.48 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.40 | $1,146.48 | $413.79 | $1,826.37 | $1,204.75 | $543.69 | $0.00 | $5,150.48 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

2:22-cv-02184-CSB-EIL   # 38-23   Filed: 03/30/26   Page 21 of 92

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 | 38.00 | 42.50 | 53.50 | 94.50 | 38.00 | 321.50 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 72.00 | 74.50 | 82.50 | 101.00 | 0.00 | 468.00 |
| JOHNSON,MATAURUS,M, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.00 | 74.00 | 74.50 | 80.50 | 96.50 | 42.50 | 497.00 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 151.00 | 81.00 | 137.50 | 89.50 | 110.75 | 50.00 | 619.75 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 473.00 | 265.00 | 329.00 | 306.00 | 402.75 | 130.50 | 1906.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,894.76 | $1,621.80 | $2,013.48 | $1,872.72 | $2,464.83 | $798.66 | $11,666.25 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,840.76 | $2,151.80 | $2,671.48 | $2,484.72 | $3,270.33 | $1,059.66 | $15,478.75 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,020.50 | $2,252.50 | $2,796.50 | $2,601.00 | $3,423.38 | $1,109.25 | $16,203.13 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $662.20 | $371.00 | $460.60 | $428.40 | $563.85 | $182.70 | $2,668.75 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,547.50 | $1,987.50 | $2,467.50 | $2,295.00 | $3,020.63 | $978.75 | $14,296.88 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $378.40 | $212.00 | $263.20 | $244.80 | $322.20 | $104.40 | $1,525.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.60 | $53.00 | $65.80 | $61.20 | $80.55 | $26.10 | $381.25 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.76 | $31.80 | $39.48 | $36.72 | $48.33 | $15.66 | $228.75 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $312.18 | $174.90 | $217.14 | $201.96 | $265.82 | $86.13 | $1,258.13 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.60 | $53.00 | $65.80 | $61.20 | $80.55 | $26.10 | $381.25 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,419.00 | $795.00 | $987.00 | $918.00 | $1,208.25 | $391.50 | $5,718.75 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,321.26 | $9,704.30 | $12,047.98 | $11,205.72 | $14,748.72 | $4,778.91 | $69,806.89 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.110 | 6.110 | 6.110 | 6.110 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | |
| PENSION SUPP | 7.450 | 7.450 | 7.450 | 7.450 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.260 | 1.260 | 1.260 | 1.260 | 1.400 | 1.400 | 1.400 | 1.400 | 1.400 | 1.400 | 1.400 | 1.400 | |
| ANNUITY | 7.000 | 7.000 | 7.000 | 7.000 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO,, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 | 1.00 | 1.25 | 2.75 | 5.25 | 0.00 | 13.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 1.25 | 9.25 | 7.50 | 0.00 | 30.00 |
| JOHNSON,MATAURUS,M,, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 | 1.00 | 1.25 | 8.25 | 5.25 | 2.25 | 25.50 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.50 | 1.50 | 6.75 | 12.75 | 11.38 | 5.00 | 53.88 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.75 | 3.50 | 10.50 | 33.00 | 29.38 | 7.25 | 122.38 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.63 | $26.25 | $78.77 | $247.52 | $220.32 | $54.38 | $917.87 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.25 | $10.50 | $31.50 | $99.00 | $88.13 | $21.75 | $367.13 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $406.88 | $36.75 | $110.27 | $346.52 | $308.45 | $76.13 | $1,285.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 7.000 | 7.000 | 7.000 | 7.000 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

2:22-cv-02184-CSB-EIL   # 38-23   Filed: 03/30/26   Page 23 of 92

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,297.38 | $1,538.16 | $1,725.50 | $2,218.50 | $3,934.14 | $1,498.72 | $13,212.40 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,916.00 | $2,839.68 | $2,987.58 | $3,618.62 | $4,279.24 | $0.00 | $19,641.12 |
| JOHNSON,MATAURUS,M,,, 4383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,383.56 | $2,958.00 | $2,987.58 | $3,500.30 | $4,013.02 | $1,764.94 | $20,607.40 |
| JOHNSON,RON,,,,, 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,575.59 | $3,253.80 | $5,689.22 | $4,032.74 | $4,816.61 | $2,169.20 | $26,537.16 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,172.53 | $10,589.64 | $13,389.88 | $13,370.16 | $17,043.01 | $5,432.86 | $79,998.08 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,008.63 | $529.48 | $669.50 | $668.52 | $852.15 | $271.65 | $3,999.93 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,008.63 | $529.48 | $669.50 | $668.52 | $852.15 | $271.65 | $3,999.93 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 24 of 92

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264.00 | 139.00 | 95.50 | 199.00 | 697.50 |
| HAMPTON,DWAINE 5632H | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 0.00 | 89.00 | 77.00 | 170.00 | 472.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.50 | 51.50 | 100.50 | 178.00 | 498.50 |
| JOHNSON,MATAURUS,M, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 172.50 | 61.50 | 0.00 | 0.00 | 234.00 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 53.50 | 127.50 | 0.00 | 361.00 |
| Unreported Regular Hours | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 785.00 | 394.50 | 400.50 | 547.00 | 2263.00 |
| Amounts Due | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $832.32 | $4,804.20 | $2,414.34 | $2,451.06 | $3,347.64 | $13,849.56 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,104.32 | $6,374.20 | $3,203.34 | $3,252.06 | $4,441.64 | $18,375.56 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,156.00 | $6,672.50 | $3,353.25 | $3,404.25 | $4,649.50 | $19,235.50 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $204.00 | $1,177.50 | $591.75 | $600.75 | $820.50 | $3,394.50 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,088.00 | $6,280.00 | $3,156.00 | $3,204.00 | $4,376.00 | $18,104.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.80 | $628.00 | $315.60 | $320.40 | $437.60 | $1,810.40 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.28 | $180.56 | $90.75 | $92.13 | $125.81 | $520.53 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.40 | $117.76 | $59.19 | $60.09 | $82.05 | $339.49 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.76 | $518.10 | $260.37 | $264.33 | $361.02 | $1,493.58 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.20 | $157.00 | $78.90 | $80.10 | $109.40 | $452.60 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $476.00 | $2,747.50 | $1,380.75 | $1,401.75 | $1,914.50 | $7,920.50 |
| Total Liability | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,138.08 | $29,657.32 | $14,904.24 | $15,130.92 | $20,665.66 | $85,496.22 |
| Rates | | | | | | | | | | | | | |
| PENSION | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | |
| PENSION SUPP | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.400 | 1.400 | 1.400 | 1.400 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | |
| ANNUITY | 7.500 | 7.500 | 7.500 | 7.500 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2022 - 12/31/2022**
**Local:  751***

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 5.50 | 6.75 | 27.50 | 76.75 |
| HAMPTON,DWAINE 5632H | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.50 | 6.50 | 21.00 | 48.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.25 | 9.75 | 6.25 | 22.00 | 63.25 |
| JOHNSON,MATAURUS,M,, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.75 | 6.75 | 0.00 | 0.00 | 23.50 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 | 10.75 | 15.75 | 0.00 | 57.50 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 110.00 | 33.25 | 35.25 | 70.50 | 269.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $160.00 | $880.00 | $266.00 | $282.00 | $564.00 | $2,152.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.00 | $385.01 | $116.39 | $123.39 | $246.75 | $941.54 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $230.00 | $1,265.01 | $382.39 | $405.39 | $810.75 | $3,093.54 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 7.500 | 7.500 | 7.500 | 7.500 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | |

2:22-cv-02184-CSB-EIL   # 38-23   Filed: 03/30/26   Page 26 of 92

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
### For period 1/1/2022 - 12/31/2022
### Local: 751*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,507.84 | $5,964.96 | $4,220.88 | $9,349.92 | $32,043.60 |
| HAMPTON,DWAINE 5632H | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,439.68 | $0.00 | $3,694.56 | $3,446.88 | $7,884.48 | $21,465.60 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,998.00 | $2,528.40 | $4,406.64 | $8,256.00 | $23,189.04 |
| JOHNSON,MATAURUS,M,,, 4383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,376.16 | $2,817.36 | $0.00 | $0.00 | $10,193.52 |
| JOHNSON,RON,,,,, 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,710.08 | $2,652.24 | $5,913.36 | $0.00 | $17,275.68 |
| Unreported Total Gross Wage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,439.68 | $36,592.08 | $17,657.52 | $17,987.76 | $25,490.40 | $104,167.44 |
| Amounts Due | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $321.98 | $1,829.60 | $882.88 | $899.38 | $1,274.52 | $5,208.36 |
| Total Liability | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $321.98 | $1,829.60 | $882.88 | $899.38 | $1,274.52 | $5,208.36 |
| Rates | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

## Century Asphalt & Construction
## SUMMARY OF AMOUNTS DUE  -  LOCAL 996*

| | March 1, 2017 | To | December 31, 2022 | | | | |
|---|---|---|---|---|---|---|---|

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | TOTAL |
|---|---|---|---|---|---|---|---|
| PENSION | $ 494.98 | $ 582.39 | $ 2,075.35 | $ 4,763.99 | $ 2,744.87 | $ 3,770.34 | $ 14,431.92 |
| PENSION SUPP | $ 453.58 | $ 591.05 | $ 2,314.50 | $ 5,808.88 | $ 3,641.15 | $ 5,001.46 | $ 17,810.62 |
| WELFARE NC | $ 717.60 | $ 887.65 | $ 3,240.30 | $ 7,526.75 | $ 4,328.63 | $ 5,945.75 | $ 22,646.68 |
| ANNUITY | $ 382.22 | $ 455.82 | $ 1,644.36 | $ 3,774.26 | $ 2,127.50 | $ 3,049.00 | $ 11,433.16 |
| TRAINING | $ 73.60 | $ 86.60 | $ 308.60 | $ 708.40 | $ 407.40 | $ 559.60 | $ 2,144.20 |
| LECET NC | $ 16.58 | $ 20.57 | $ 77.15 | $ 177.10 | $ 101.85 | $ 160.92 | $ 554.17 |
| MRFFC NC | $ 9.22 | $ 11.91 | $ 46.29 | $ 106.26 | $ 61.11 | $ 104.96 | $ 339.75 |
| MKTPRES 996 | $ 105.80 | $ 124.49 | $ 443.62 | $ 1,204.28 | $ 814.80 | $ 1,259.10 | $ 3,952.09 |
| AGCI IAF | $ - | $ - | $ 77.15 | $ 177.10 | $ 101.85 | $ 139.90 | $ 496.00 |
| VACATION NC | $ 220.53 | $ 289.85 | $ 1,045.63 | $ 2,400.02 | $ 1,329.71 | $ 1,905.66 | $ 7,191.40 |
| WORKING DUES | $ 125.55 | $ 154.63 | $ 779.33 | $ 1,894.50 | $ 1,015.09 | $ 1,572.59 | $ 5,541.69 |
| | | | | | | | |
| TOTAL DUE | $ 2,599.66 | $ 3,204.96 | $ 12,052.28 | $ 28,541.54 | $ 16,673.96 | $ 23,469.28 | $ 86,541.68 |

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CRAIG, COLIN** 0226 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 | 0.00 | 0.00 | 0.00 | 9.50 |
| **JOHNSON,EMICIAN,T,,,,** 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.75 | 0.00 | 0.00 | 0.00 | 17.75 |
| **JOHNSON,MATAURUS,M,** 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.75 | 0.00 | 0.00 | 0.00 | 17.75 |
| **JOHNSON,RON,,,,,** 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.75 | 0.00 | 0.00 | 0.00 | 19.75 |
| **MONDY, LEON** 7665 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.75 | 0.00 | 0.00 | 0.00 | 17.75 |
| **VALDEZ JR., GABRIEL** 6587 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 | 0.00 | 0.00 | 0.00 | 9.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92.00 | 0.00 | 0.00 | 0.00 | 92.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $494.98 | $0.00 | $0.00 | $0.00 | $494.98 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $453.58 | $0.00 | $0.00 | $0.00 | $453.58 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $717.60 | $0.00 | $0.00 | $0.00 | $717.60 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $358.82 | $0.00 | $0.00 | $0.00 | $358.82 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.60 | $0.00 | $0.00 | $0.00 | $73.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.58 | $0.00 | $0.00 | $0.00 | $16.58 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.80 | $0.00 | $0.00 | $0.00 | $105.80 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.22 | $0.00 | $0.00 | $0.00 | $9.22 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $207.02 | $0.00 | $0.00 | $0.00 | $207.02 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,437.20 | $0.00 | $0.00 | $0.00 | $2,437.20 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 0.000 | 0.000 | |
| PENSION SUPP | 4.000 | 4.000 | 4.930 | 4.930 | 4.930 | 4.930 | 4.930 | 4.930 | 4.930 | 4.930 | 0.000 | 0.000 | |
| WELFARE NC | 7.700 | 7.700 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 0.000 | 0.000 | |
| ANNUITY | 3.500 | 3.500 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | |
| LECET NC | 0.250 | 0.250 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.000 | 0.000 | |
| MKTPRES 996 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.000 | 0.000 | |
| VACATION NC | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 0.000 | 0.000 | |

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 30 of 92

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAIG, COLIN 0226 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.75 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 0.88 |
| JOHNSON,MATAURUS,M,, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 0.88 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.88 | 0.00 | 0.00 | 0.00 | 1.88 |
| MONDY, LEON 7665 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 0.88 |
| VALDEZ JR., GABRIEL 6587 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.75 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.40 | $0.00 | $0.00 | $0.00 | $23.40 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.51 | $0.00 | $0.00 | $0.00 | $13.51 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.91 | $0.00 | $0.00 | $0.00 | $36.91 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 3.500 | 3.500 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 996 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 0.000 | 0.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 3/1/2017 - 12/31/2017
## Local: 996*

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAIG, COLIN 0226 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $328.32 | $0.00 | $0.00 | $0.00 | $328.32 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $596.57 | $0.00 | $0.00 | $0.00 | $596.57 |
| JOHNSON,MATAURUS,M,,, 4383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $596.57 | $0.00 | $0.00 | $0.00 | $596.57 |
| JOHNSON,RON,,,,, 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $692.67 | $0.00 | $0.00 | $0.00 | $692.67 |
| MONDY, LEON 7665 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $596.57 | $0.00 | $0.00 | $0.00 | $596.57 |
| VALDEZ JR., GABRIEL 6587 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $328.32 | $0.00 | $0.00 | $0.00 | $328.32 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,139.02 | $0.00 | $0.00 | $0.00 | $3,139.02 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125.55 | $0.00 | $0.00 | $0.00 | $125.55 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125.55 | $0.00 | $0.00 | $0.00 | $125.55 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 0.00% | 0.00% | |

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 32 of 92

**Century Asphalt & Construction - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2018 - 12/31/2018**
**Local:  996***

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 38.00 |
| JOHNSON,MATAURUS,M, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 0.00 | 0.00 | 22.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.25 |
| MONDY, LEON 7665 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 0.00 | 0.00 | 52.00 | 0.00 | 0.00 | 0.00 | 108.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $302.63 | $0.00 | $0.00 | $279.76 | $0.00 | $0.00 | $0.00 | $582.39 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $307.13 | $0.00 | $0.00 | $283.92 | $0.00 | $0.00 | $0.00 | $591.05 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $461.25 | $0.00 | $0.00 | $426.40 | $0.00 | $0.00 | $0.00 | $887.65 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $219.38 | $0.00 | $0.00 | $202.80 | $0.00 | $0.00 | $0.00 | $422.18 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $41.60 | $0.00 | $0.00 | $0.00 | $86.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.69 | $0.00 | $0.00 | $9.88 | $0.00 | $0.00 | $0.00 | $20.57 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.19 | $0.00 | $0.00 | $5.72 | $0.00 | $0.00 | $0.00 | $11.91 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.69 | $0.00 | $0.00 | $59.80 | $0.00 | $0.00 | $0.00 | $124.49 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139.50 | $0.00 | $0.00 | $128.96 | $0.00 | $0.00 | $0.00 | $268.46 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,556.46 | $0.00 | $0.00 | $1,438.84 | $0.00 | $0.00 | $0.00 | $2,995.30 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | |
| PENSION SUPP | 4.930 | 4.930 | 4.930 | 4.930 | 5.460 | 5.460 | 5.460 | 5.460 | 5.460 | 5.460 | 5.460 | 5.460 | |
| WELFARE NC | 7.800 | 7.800 | 7.800 | 7.800 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | |
| ANNUITY | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.180 | 0.180 | 0.180 | 0.180 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | |
| MKTPRES 996 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | |
| VACATION NC | 2.250 | 2.250 | 2.250 | 2.250 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| JOHNSON,MATAURUS,M,, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.63 |
| MONDY, LEON 7665 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.63 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 8.63 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.24 | $0.00 | $0.00 | $23.40 | $0.00 | $0.00 | $0.00 | $33.64 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.51 | $0.00 | $0.00 | $14.88 | $0.00 | $0.00 | $0.00 | $21.39 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.75 | $0.00 | $0.00 | $38.28 | $0.00 | $0.00 | $0.00 | $55.03 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 996 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 2.250 | 2.250 | 2.250 | 2.250 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $614.18 | $0.00 | $0.00 | $720.08 | $0.00 | $0.00 | $0.00 | $1,334.26 |
| JOHNSON,MATAURUS,M,,, 4383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $629.87 | $0.00 | $0.00 | $818.28 | $0.00 | $0.00 | $0.00 | $1,448.15 |
| JOHNSON,RON,,,,, 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $723.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $723.61 |
| MONDY, LEON 7665 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $360.04 | $0.00 | $0.00 | $0.00 | $360.04 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,967.66 | $0.00 | $0.00 | $1,898.40 | $0.00 | $0.00 | $0.00 | $3,866.06 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.70 | $0.00 | $0.00 | $75.93 | $0.00 | $0.00 | $0.00 | $154.63 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.70 | $0.00 | $0.00 | $75.93 | $0.00 | $0.00 | $0.00 | $154.63 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
### For period 1/1/2019 - 12/31/2019
#### Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.50 | 0.00 | 0.00 | 0.00 | 0.00 | 32.50 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 50.50 | 0.00 | 18.00 | 17.00 | 0.00 | 96.50 |
| JOHNSON,MATAURUS,M, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 59.75 | 0.00 | 18.00 | 17.00 | 0.00 | 105.75 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 56.25 | 0.00 | 20.75 | 20.00 | 0.00 | 111.00 |
| MONDY, LEON 7665 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 | 239.00 | 0.00 | 56.75 | 54.00 | 0.00 | 385.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $193.68 | $1,285.83 | $0.00 | $305.32 | $290.52 | $0.00 | $2,075.35 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $216.00 | $1,434.00 | $0.00 | $340.50 | $324.00 | $0.00 | $2,314.50 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $302.40 | $2,007.60 | $0.00 | $476.70 | $453.60 | $0.00 | $3,240.30 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.40 | $932.11 | $0.00 | $221.33 | $210.60 | $0.00 | $1,504.44 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.20 | $47.80 | $0.00 | $11.35 | $10.80 | $0.00 | $77.15 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.80 | $191.20 | $0.00 | $45.40 | $43.20 | $0.00 | $308.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.20 | $47.80 | $0.00 | $11.35 | $10.80 | $0.00 | $77.15 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.32 | $28.68 | $0.00 | $6.81 | $6.48 | $0.00 | $46.29 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.40 | $274.86 | $0.00 | $65.26 | $62.10 | $0.00 | $443.62 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.28 | $592.72 | $0.00 | $140.74 | $133.92 | $0.00 | $956.66 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,030.68 | $6,842.60 | $0.00 | $1,624.76 | $1,546.02 | $0.00 | $11,044.06 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | |
| PENSION SUPP | 5.460 | 5.460 | 5.460 | 5.460 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | |
| WELFARE NC | 8.200 | 8.200 | 8.200 | 8.200 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | |
| ANNUITY | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.190 | 0.190 | 0.190 | 0.190 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.110 | 0.110 | 0.110 | 0.110 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 996 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | |
| VACATION NC | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
### For period 1/1/2019 - 12/31/2019
### Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 5.25 | 0.00 | 1.00 | 0.50 | 0.00 | 7.25 |
| JOHNSON,MATAURUS,M,, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 5.88 | 0.00 | 1.00 | 0.50 | 0.00 | 7.88 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 8.13 | 0.00 | 2.38 | 1.00 | 0.00 | 12.50 |
| MONDY, LEON 7665 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 27.50 | 0.00 | 4.38 | 2.00 | 0.00 | 35.88 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.80 | $107.26 | $0.00 | $17.06 | $7.80 | $0.00 | $139.92 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.96 | $68.20 | $0.00 | $10.85 | $4.96 | $0.00 | $88.97 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.76 | $175.46 | $0.00 | $27.91 | $12.76 | $0.00 | $228.89 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 996 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO,** 3995 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,202.87 | $0.00 | $0.00 | $0.00 | $0.00 | $1,202.87 |
| **JOHNSON,EMICIAN,T,,,,** 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $387.44 | $1,878.27 | $0.00 | $640.12 | $589.58 | $0.00 | $3,495.41 |
| **JOHNSON,MATAURUS,M,,,** 4383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $387.44 | $2,210.97 | $0.00 | $640.12 | $589.58 | $0.00 | $3,828.11 |
| **JOHNSON,RON,,,,,** 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $505.36 | $2,168.88 | $0.00 | $779.11 | $707.50 | $0.00 | $4,160.85 |
| **MONDY, LEON** 7665 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,482.40 | $0.00 | $0.00 | $0.00 | $0.00 | $1,482.40 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,280.24 | $8,943.39 | $0.00 | $2,059.35 | $1,886.66 | $0.00 | $14,169.64 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.41 | $491.88 | $0.00 | $113.27 | $103.77 | $0.00 | $779.33 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.41 | $491.88 | $0.00 | $113.27 | $103.77 | $0.00 | $779.33 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 4.00% | 4.00% | 4.00% | 4.00% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | |

2:22-cv-02184-CSB-EIL   # 38-23   Filed: 03/30/26   Page 37 of 92

**Century Asphalt & Construction - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2020 - 12/31/2020**

**Local: 996***

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELTON, WILLIE 2186 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 |
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.50 | 83.00 | 0.00 | 26.00 | 0.00 | 0.00 | 152.50 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.50 | 8.50 | 55.00 | 0.00 | 26.00 | 0.00 | 0.00 | 141.00 |
| JOHNSON,MATAURUS,M, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.50 | 47.00 | 89.00 | 0.00 | 26.00 | 0.00 | 0.00 | 239.50 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 8.50 | 54.00 | 0.00 | 26.00 | 0.00 | 0.00 | 178.50 |
| SWEENEY, RHONDA 8408 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 |
| WATSON, THOMAS 5245 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 74.50 | 43.50 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 334.50 | 151.00 | 296.00 | 0.00 | 104.00 | 0.00 | 0.00 | 885.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,799.61 | $812.38 | $1,592.48 | $0.00 | $559.52 | $0.00 | $0.00 | $4,763.99 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,194.32 | $990.56 | $1,941.76 | $0.00 | $682.24 | $0.00 | $0.00 | $5,808.88 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,843.25 | $1,283.50 | $2,516.00 | $0.00 | $884.00 | $0.00 | $0.00 | $7,526.75 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,304.55 | $588.90 | $1,154.40 | $0.00 | $405.60 | $0.00 | $0.00 | $3,453.45 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66.90 | $30.20 | $59.20 | $0.00 | $20.80 | $0.00 | $0.00 | $177.10 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $267.60 | $120.80 | $236.80 | $0.00 | $83.20 | $0.00 | $0.00 | $708.40 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66.90 | $30.20 | $59.20 | $0.00 | $20.80 | $0.00 | $0.00 | $177.10 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.14 | $18.12 | $35.52 | $0.00 | $12.48 | $0.00 | $0.00 | $106.26 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $454.92 | $205.36 | $402.56 | $0.00 | $141.44 | $0.00 | $0.00 | $1,204.28 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $829.56 | $374.48 | $734.08 | $0.00 | $257.92 | $0.00 | $0.00 | $2,196.04 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,867.75 | $4,454.50 | $8,732.00 | $0.00 | $3,068.00 | $0.00 | $0.00 | $26,122.25 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | |
| PENSION SUPP | 6.000 | 6.000 | 6.000 | 6.000 | 6.560 | 6.560 | 6.560 | 6.560 | 6.560 | 6.560 | 6.560 | 6.560 | |
| WELFARE NC | 8.400 | 8.400 | 8.400 | 8.400 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| ANNUITY | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 996 | 1.150 | 1.150 | 1.150 | 1.150 | 1.360 | 1.360 | 1.360 | 1.360 | 1.360 | 1.360 | 1.360 | 1.360 | |
| VACATION NC | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON, WILLIE** 2186 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| **GIBBS,ALFONZO,** 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 | 7.00 | 0.00 | 6.00 | 0.00 | 0.00 | 15.75 |
| **JOHNSON,EMICIAN,T,,,,** 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 | 0.25 | 5.00 | 0.00 | 6.00 | 0.00 | 0.00 | 16.00 |
| **JOHNSON,MATAURUS,M,,** 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 | 4.50 | 7.00 | 0.00 | 6.00 | 0.00 | 0.00 | 21.25 |
| **JOHNSON,RON,,,,,** 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.25 | 4.50 | 0.00 | 6.00 | 0.00 | 0.00 | 15.75 |
| **SWEENEY, RHONDA** 8408 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| **WATSON, THOMAS** 5245 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 | 2.75 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.25 | 10.50 | 24.50 | 0.00 | 24.00 | 0.00 | 0.00 | 82.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.69 | $40.97 | $95.55 | $0.00 | $93.60 | $0.00 | $0.00 | $320.81 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.66 | $26.04 | $60.76 | $0.00 | $59.52 | $0.00 | $0.00 | $203.98 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $148.35 | $67.01 | $156.31 | $0.00 | $153.12 | $0.00 | $0.00 | $524.79 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 996 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | |

2:22-cv-02184-CSB-EIL   # 38-23   Filed: 03/30/26   Page 39 of 92

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELTON, WILLIE 2186 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $468.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $468.45 |
| GIBBS,ALFONZO, 3995 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,604.88 | $3,123.00 | $0.00 | $1,110.40 | $0.00 | $0.00 | $5,838.28 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,951.88 | $303.63 | $2,082.00 | $0.00 | $1,110.40 | $0.00 | $0.00 | $5,447.91 |
| JOHNSON,MATAURUS,M,,, 4383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,819.38 | $1,787.06 | $3,331.20 | $0.00 | $1,110.40 | $0.00 | $0.00 | $9,048.04 |
| JOHNSON,RON,,,,, 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,296.50 | $303.63 | $2,029.95 | $0.00 | $1,110.40 | $0.00 | $0.00 | $6,740.48 |
| SWEENEY, RHONDA 8408 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $939.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $939.00 |
| WATSON, THOMAS 5245 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,802.93 | $1,604.88 | $555.20 | $0.00 | $0.00 | $0.00 | $0.00 | $5,963.01 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,278.14 | $5,604.08 | $11,121.35 | $0.00 | $4,441.60 | $0.00 | $0.00 | $34,445.17 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $730.30 | $308.23 | $611.69 | $0.00 | $244.28 | $0.00 | $0.00 | $1,894.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $730.30 | $308.23 | $611.69 | $0.00 | $244.28 | $0.00 | $0.00 | $1,894.50 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.50 | 56.00 | 36.00 | 0.00 | 0.00 | 132.50 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.50 | 52.00 | 36.00 | 0.00 | 0.00 | 128.50 |
| JOHNSON,MATAURUS,M, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.50 | 56.00 | 36.00 | 0.00 | 0.00 | 132.50 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.75 | 28.00 | 41.00 | 0.00 | 0.00 | 115.75 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.25 | 192.00 | 149.00 | 0.00 | 0.00 | 509.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $906.88 | $1,034.88 | $803.11 | $0.00 | $0.00 | $2,744.87 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,203.00 | $1,372.80 | $1,065.35 | $0.00 | $0.00 | $3,641.15 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,430.13 | $1,632.00 | $1,266.50 | $0.00 | $0.00 | $4,328.63 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $673.00 | $768.00 | $596.00 | $0.00 | $0.00 | $2,037.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.65 | $38.40 | $29.80 | $0.00 | $0.00 | $101.85 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $134.60 | $153.60 | $119.20 | $0.00 | $0.00 | $407.40 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.65 | $38.40 | $29.80 | $0.00 | $0.00 | $101.85 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.19 | $23.04 | $17.88 | $0.00 | $0.00 | $61.11 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $269.20 | $307.20 | $238.40 | $0.00 | $0.00 | $814.80 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $420.63 | $480.00 | $372.50 | $0.00 | $0.00 | $1,273.13 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,124.93 | $5,848.32 | $4,538.54 | $0.00 | $0.00 | $15,511.79 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.380 | 5.380 | 5.380 | 5.380 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | |
| PENSION SUPP | 6.560 | 6.560 | 6.560 | 6.560 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| ANNUITY | 3.900 | 3.900 | 3.900 | 3.900 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 996 | 1.360 | 1.360 | 1.360 | 1.360 | 1.600 | 1.600 | 1.600 | 1.600 | 1.600 | 1.600 | 1.600 | 1.600 | |
| VACATION NC | 2.480 | 2.480 | 2.480 | 2.480 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
### For period 1/1/2021 - 12/31/2021
### Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 1.00 | 2.00 | 0.00 | 0.00 | 4.25 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 1.00 | 2.00 | 0.00 | 0.00 | 4.25 |
| JOHNSON,MATAURUS,M,, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 1.00 | 2.00 | 0.00 | 0.00 | 4.25 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.38 | 2.00 | 4.50 | 0.00 | 0.00 | 9.88 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.13 | 5.00 | 10.50 | 0.00 | 0.00 | 22.63 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.50 | $20.00 | $42.00 | $0.00 | $0.00 | $90.50 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.83 | $12.50 | $26.25 | $0.00 | $0.00 | $56.58 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.33 | $32.50 | $68.25 | $0.00 | $0.00 | $147.08 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 3.900 | 3.900 | 3.900 | 3.900 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 996 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 2.480 | 2.480 | 2.480 | 2.480 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | |

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 42 of 92

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2021 - 12/31/2021
### Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,448.73 | $1,977.91 | $1,318.60 | $0.00 | $0.00 | $4,745.24 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,448.73 | $1,839.11 | $1,318.60 | $0.00 | $0.00 | $4,606.44 |
| JOHNSON,MATAURUS,M,,, 4383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,448.73 | $1,977.91 | $1,318.60 | $0.00 | $0.00 | $4,745.24 |
| JOHNSON,RON,,,,, 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,739.34 | $1,041.01 | $1,578.85 | $0.00 | $0.00 | $4,359.20 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,085.53 | $6,835.94 | $5,534.65 | $0.00 | $0.00 | $18,456.12 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $334.70 | $375.99 | $304.40 | $0.00 | $0.00 | $1,015.09 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $334.70 | $375.99 | $304.40 | $0.00 | $0.00 | $1,015.09 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS,CHRISTINA 2824 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.50 | 9.00 | 0.00 | 60.50 |
| HAMPTON,DWAINE 5632H | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.50 | 94.50 | 35.00 | 0.00 | 180.00 |
| JOHNSON,MATAURUS,M, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 0.00 | 50.50 | 32.50 | 36.00 | 0.00 | 175.00 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.50 | 109.00 | 39.00 | 0.00 | 207.50 |
| WOLF,GARY 7473 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.50 | 17.00 | 0.00 | 68.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 0.00 | 160.50 | 339.00 | 144.00 | 0.00 | 699.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $301.84 | $0.00 | $865.11 | $1,827.23 | $776.16 | $0.00 | $3,770.34 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $400.40 | $0.00 | $1,147.59 | $2,423.87 | $1,029.60 | $0.00 | $5,001.46 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $476.00 | $0.00 | $1,364.25 | $2,881.50 | $1,224.00 | $0.00 | $5,945.75 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $224.00 | $0.00 | $642.00 | $1,356.00 | $576.00 | $0.00 | $2,798.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.20 | $0.00 | $32.10 | $67.80 | $28.80 | $0.00 | $139.90 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.80 | $0.00 | $128.40 | $271.20 | $115.20 | $0.00 | $559.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.88 | $0.00 | $36.93 | $77.99 | $33.12 | $0.00 | $160.92 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.40 | $0.00 | $24.09 | $50.87 | $21.60 | $0.00 | $104.96 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.80 | $0.00 | $288.90 | $610.20 | $259.20 | $0.00 | $1,259.10 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.00 | $0.00 | $401.25 | $847.50 | $360.00 | $0.00 | $1,748.75 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,720.32 | $0.00 | $4,930.62 | $10,414.16 | $4,423.68 | $0.00 | $21,488.78 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | |
| PENSION SUPP | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| ANNUITY | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES 996 | 1.600 | 1.600 | 1.600 | 1.600 | 1.800 | 1.800 | 1.800 | 1.800 | 1.800 | 1.800 | 1.800 | 1.800 | |
| VACATION NC | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS,CHRISTINA 2824 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 | 0.50 | 0.00 | 6.25 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 7.25 | 1.50 | 0.00 | 14.00 |
| JOHNSON,MATAURUS,M,, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 5.25 | 0.25 | 2.00 | 0.00 | 8.50 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.75 | 14.50 | 3.50 | 0.00 | 27.75 |
| WOLF,GARY 7473 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 | 0.50 | 0.00 | 6.25 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 20.25 | 33.50 | 8.00 | 0.00 | 62.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.00 | $0.00 | $81.00 | $134.00 | $32.00 | $0.00 | $251.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.50 | $0.00 | $50.64 | $83.77 | $20.00 | $0.00 | $156.91 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.50 | $0.00 | $131.64 | $217.77 | $52.00 | $0.00 | $407.91 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 996 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | |

2:22-cv-02184-CSB-EIL   # 38-23   Filed: 03/30/26   Page 45 of 92

# Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
### For period 1/1/2022 - 12/31/2022
#### Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS,CHRISTINA 2824 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,147.51 | $356.35 | $0.00 | $2,503.86 |
| HAMPTON,DWAINE 5632H | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.08 | $0.00 | $300.08 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,091.24 | $3,816.72 | $1,369.14 | $0.00 | $7,277.10 |
| JOHNSON,MATAURUS,M,,, 4383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,138.08 | $0.00 | $2,091.24 | $1,228.46 | $1,425.40 | $0.00 | $6,883.18 |
| JOHNSON,RON,,,,, 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,597.67 | $4,632.64 | $1,594.22 | $0.00 | $8,824.53 |
| WOLF,GARY 7473 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,147.51 | $656.43 | $0.00 | $2,803.94 |
| Unreported Total Gross Wage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,138.08 | $0.00 | $6,780.15 | $13,972.84 | $5,701.62 | $0.00 | $28,592.69 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $117.59 | $0.00 | $372.91 | $768.51 | $313.58 | $0.00 | $1,572.59 |
| Total Liability | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $117.59 | $0.00 | $372.91 | $768.51 | $313.58 | $0.00 | $1,572.59 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | |

## Century Asphalt & Construction
## SUMMARY OF AMOUNTS DUE  -  LOCAL 477*

| | March 1, 2017 | To | December 31, 2022 | | | |
|---|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | TOTAL |
| PENSION | | | | $ 923.38 | | $ 374.07 | $ 1,297.45 |
| PENSION SUPP | | | | $ 1,126.14 | | $ 497.28 | $ 1,623.42 |
| WELFARE | | | | $ 945.30 | | $ 382.95 | $ 1,328.25 |
| RTREW | | | | $ 47.95 | | $ 19.43 | $ 67.38 |
| ANNUITY | | | | $ 537.04 | | $ 249.75 | $ 786.79 |
| TRAINING | | | | $ 109.60 | | $ 44.40 | $ 154.00 |
| LECET CI | | | | $ 45.21 | | $ 21.09 | $ 66.30 |
| AGCI IAF | | | | $ 27.40 | | $ 11.10 | $ 38.50 |
| CHECK OFF CI | | | | $ 164.40 | | $ 72.15 | $ 236.55 |
| VACATION SC | | | | $ 411.00 | | $ 166.50 | $ 577.50 |
| WORKING DUES | | | | $ 150.62 | | $ 65.76 | $ 216.38 |
| | | | | | | | |
| TOTAL DUE | $  - | $  - | $  - | $ 4,488.04 | $  - | $ 1,904.48 | $ 6,392.52 |

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 47 of 92

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENNETT, NATHANIAL 3903 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 |
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| HUTTON, ANTIONIO 9133 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| JOHNSON,MATAURUS,M, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 137.00 | 0.00 | 0.00 | 0.00 | 0.00 | 137.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $923.38 | $0.00 | $0.00 | $0.00 | $0.00 | $923.38 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,126.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1,126.14 |
| WELFARE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $945.30 | $0.00 | $0.00 | $0.00 | $0.00 | $945.30 |
| RTREW | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.95 | $0.00 | $0.00 | $0.00 | $0.00 | $47.95 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $537.04 | $0.00 | $0.00 | $0.00 | $0.00 | $537.04 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.60 | $0.00 | $0.00 | $0.00 | $0.00 | $109.60 |
| LECET CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.21 | $0.00 | $0.00 | $0.00 | $0.00 | $45.21 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.40 | $0.00 | $0.00 | $0.00 | $0.00 | $27.40 |
| CHECK OFF CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $164.40 | $0.00 | $0.00 | $0.00 | $0.00 | $164.40 |
| VACATION SC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $411.00 | $0.00 | $0.00 | $0.00 | $0.00 | $411.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,337.42 | $0.00 | $0.00 | $0.00 | $0.00 | $4,337.42 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | |
| PENSION SUPP | 7.510 | 7.510 | 7.510 | 7.510 | 8.220 | 8.220 | 8.220 | 8.220 | 8.220 | 8.220 | 8.220 | 8.220 | |
| WELFARE | 6.350 | 6.350 | 6.350 | 6.350 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | |
| RTREW | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | |
| ANNUITY | 3.920 | 3.920 | 3.920 | 3.920 | 3.920 | 3.920 | 3.920 | 3.920 | 3.920 | 3.920 | 3.920 | 3.920 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET CI | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| CHECK OFF CI | 1.050 | 1.050 | 1.050 | 1.050 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | |
| VACATION SC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENNETT, NATHANIAL 3903 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $848.74 | $0.00 | $0.00 | $0.00 | $0.00 | $848.74 |
| GIBBS,ALFONZO, 3995 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $178.68 | $0.00 | $0.00 | $0.00 | $0.00 | $178.68 |
| HUTTON, ANTIONIO 9133 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $848.74 | $0.00 | $0.00 | $0.00 | $0.00 | $848.74 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $789.18 | $0.00 | $0.00 | $0.00 | $0.00 | $789.18 |
| JOHNSON,MATAURUS,M,,, 4383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $789.18 | $0.00 | $0.00 | $0.00 | $0.00 | $789.18 |
| JOHNSON,RON,,,,, 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $848.74 | $0.00 | $0.00 | $0.00 | $0.00 | $848.74 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,303.26 | $0.00 | $0.00 | $0.00 | $0.00 | $4,303.26 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.62 | $0.00 | $0.00 | $0.00 | $0.00 | $150.62 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.62 | $0.00 | $0.00 | $0.00 | $0.00 | $150.62 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 |
| JOHNSON,RON,,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.50 | 0.00 | 0.00 | 0.00 | 31.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.50 | 0.00 | 0.00 | 0.00 | 55.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $374.07 | $0.00 | $0.00 | $0.00 | $374.07 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $497.28 | $0.00 | $0.00 | $0.00 | $497.28 |
| WELFARE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $382.95 | $0.00 | $0.00 | $0.00 | $382.95 |
| RTREW | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.43 | $0.00 | $0.00 | $0.00 | $19.43 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $249.75 | $0.00 | $0.00 | $0.00 | $249.75 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.40 | $0.00 | $0.00 | $0.00 | $44.40 |
| LECET CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.09 | $0.00 | $0.00 | $0.00 | $21.09 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.10 | $0.00 | $0.00 | $0.00 | $11.10 |
| CHECK OFF CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.15 | $0.00 | $0.00 | $0.00 | $72.15 |
| VACATION SC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $166.50 | $0.00 | $0.00 | $0.00 | $166.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,838.72 | $0.00 | $0.00 | $0.00 | $1,838.72 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | |
| PENSION SUPP | 8.960 | 8.960 | 8.960 | 8.960 | 8.960 | 8.960 | 8.960 | 8.960 | 8.960 | 8.960 | 8.960 | 8.960 | |
| WELFARE | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | |
| RTREW | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | |
| ANNUITY | 3.920 | 3.920 | 3.920 | 3.920 | 4.500 | 4.500 | 4.500 | 4.500 | 4.500 | 4.500 | 4.500 | 4.500 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET CI | 0.330 | 0.330 | 0.330 | 0.330 | 0.380 | 0.380 | 0.380 | 0.380 | 0.380 | 0.380 | 0.380 | 0.380 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| CHECK OFF CI | 1.200 | 1.200 | 1.200 | 1.200 | 1.300 | 1.300 | 1.300 | 1.300 | 1.300 | 1.300 | 1.300 | 1.300 | |
| VACATION SC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $761.04 | $0.00 | $0.00 | $0.00 | $761.04 |
| JOHNSON,RON,,,,, 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,117.82 | $0.00 | $0.00 | $0.00 | $1,117.82 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,878.86 | $0.00 | $0.00 | $0.00 | $1,878.86 |
| Amounts Due | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.76 | $0.00 | $0.00 | $0.00 | $65.76 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.76 | $0.00 | $0.00 | $0.00 | $65.76 |
| Rates | | | | | | | | | | | | | |
| Working Dues | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | |

## Century Asphalt & Construction
## SUMMARY OF AMOUNTS DUE  -  LOCAL 703*

| | March 1, 2017 | To | December 31, 2022 | |

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | TOTAL |
|---|---|---|---|---|---|---|---|
| PENSION | | | | | $ 2,654.90 | $ 1,764.84 | $ 4,419.74 |
| PENSION SUPP | | | | | $ 3,534.08 | $ 2,349.28 | $ 5,883.36 |
| WELFARE | | | | | $ 2,397.75 | $ 1,593.90 | $ 3,991.65 |
| RTREW | | | | | $ 121.63 | $ 80.86 | $ 202.49 |
| ANNUITY | | | | | $ 319.70 | $ 212.52 | $ 532.22 |
| TRAINING | | | | | $ 278.00 | $ 184.80 | $ 462.80 |
| LECET CI | | | | | $ 114.68 | $ 94.72 | $ 209.40 |
| AGCI IAF | | | | | $ 69.50 | $ 46.20 | $ 115.70 |
| LEGAL CI | | | | | $ 104.25 | $ 69.30 | $ 173.55 |
| WORK DUES 703 | | | | | $ 781.88 | $ 542.86 | $ 1,324.74 |
| VACATION SC | | | | | $ 868.75 | $ 577.50 | $ 1,446.25 |
| | | | | | | | |
| TOTAL DUE | $    - | $    - | $    - | $    - | $ 11,245.12 | $ 7,516.78 | $ 18,761.90 |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2021 - 12/31/2021
### Local: 703*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 35.00 | 0.00 | 105.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.50 | 44.00 | 0.00 | 86.50 |
| JOHNSON,MATAURUS,M, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.00 | 24.00 | 0.00 | 66.00 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 50.00 | 0.00 | 90.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.50 | 153.00 | 0.00 | 347.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,485.98 | $1,168.92 | $0.00 | $2,654.90 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,978.07 | $1,556.01 | $0.00 | $3,534.08 |
| WELFARE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,342.05 | $1,055.70 | $0.00 | $2,397.75 |
| RTREW | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.08 | $53.55 | $0.00 | $121.63 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $178.94 | $140.76 | $0.00 | $319.70 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.60 | $122.40 | $0.00 | $278.00 |
| LECET CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.19 | $50.49 | $0.00 | $114.68 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.90 | $30.60 | $0.00 | $69.50 |
| LEGAL CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.35 | $45.90 | $0.00 | $104.25 |
| WORK DUES 703 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $437.63 | $344.25 | $0.00 | $781.88 |
| VACATION SC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $486.25 | $382.50 | $0.00 | $868.75 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,294.04 | $4,951.08 | $0.00 | $11,245.12 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | |
| PENSION SUPP | 9.330 | 9.330 | 9.330 | 9.330 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | |
| WELFARE | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | |
| RTREW | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | |
| ANNUITY | 0.830 | 0.830 | 0.830 | 0.830 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET CI | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| LEGAL CI | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | |
| WORK DUES 703 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | |
| VACATION SC | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.50 | 0.00 | 0.00 | 19.50 |
| JOHNSON,MATAURUS,M, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 154.00 | 0.00 | 200.00 |
| JOHNSON,RON,,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.50 | 0.00 | 0.00 | 11.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.00 | 154.00 | 0.00 | 231.00 |

**Amounts Due**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $588.28 | $1,176.56 | $0.00 | $1,764.84 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $783.10 | $1,566.18 | $0.00 | $2,349.28 |
| WELFARE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $531.30 | $1,062.60 | $0.00 | $1,593.90 |
| RTREW | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.96 | $53.90 | $0.00 | $80.86 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.84 | $141.68 | $0.00 | $212.52 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.60 | $123.20 | $0.00 | $184.80 |
| LECET CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.58 | $63.14 | $0.00 | $94.72 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.40 | $30.80 | $0.00 | $46.20 |
| LEGAL CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.10 | $46.20 | $0.00 | $69.30 |
| WORK DUES 703 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180.96 | $361.90 | $0.00 | $542.86 |
| VACATION SC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $192.50 | $385.00 | $0.00 | $577.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,505.62 | $5,011.16 | $0.00 | $7,516.78 |

**Rates**

| | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSION | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 |
| PENSION SUPP | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 |
| WELFARE | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 |
| RTREW | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 |
| ANNUITY | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 |
| LECET CI | 0.330 | 0.330 | 0.330 | 0.330 | 0.410 | 0.410 | 0.410 | 0.410 | 0.410 | 0.410 | 0.410 | 0.410 |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 |
| LEGAL CI | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 |
| WORK DUES 703 | 2.250 | 2.250 | 2.250 | 2.250 | 2.350 | 2.350 | 2.350 | 2.350 | 2.350 | 2.350 | 2.350 | 2.350 |
| VACATION SC | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 |

## Century Asphalt & Construction
### SUMMARY OF AMOUNTS DUE  -  LOCAL 751*SHOP

| | March 1, 2017 | To | December 31, 2022 | | |

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | TOTAL |
|---|---|---|---|---|---|---|---|
| PENSION | $ 8,835.86 | $ 7,954.41 | $ 6,992.92 | $ 28,958.41 | $ 13,258.76 | $ 17,726.58 | $ 83,726.94 |
| PENSION SUPP | $ 8,111.60 | $ 8,084.80 | $ 7,794.08 | $ 35,309.33 | $ 16,166.56 | $ 23,519.58 | $ 98,985.95 |
| WELFARE NC | $ 11,298.30 | $ 10,692.80 | $ 9,613.80 | $ 40,285.76 | $ 18,445.02 | $ 24,620.25 | $ 114,955.93 |
| WELFARE NI | $ 1,042.92 | $ 938.88 | $ 1,178.86 | $ 5,971.78 | $ 2,734.22 | $ 4,344.75 | $ 16,211.41 |
| ANNUITY | $ 9,214.50 | $ 8,455.50 | $ 8,037.29 | $ 34,846.01 | $ 15,894.39 | $ 25,254.00 | $ 101,701.69 |
| TRAINING | $ 1,158.80 | $ 1,043.20 | $ 915.60 | $ 3,791.60 | $ 1,736.00 | $ 2,317.20 | $ 10,962.40 |
| LECET NC | $ 260.74 | $ 247.81 | $ 228.90 | $ 947.90 | $ 434.00 | $ 666.25 | $ 2,785.60 |
| MRFFC NC | $ 144.86 | $ 143.49 | $ 137.34 | $ 568.74 | $ 260.40 | $ 434.53 | $ 1,689.36 |
| MKTPRES 751 | $ 724.26 | $ 860.65 | $ 755.38 | $ 3,128.08 | $ 1,432.22 | $ 1,911.69 | $ 8,812.28 |
| AGCI IAF | | | $ 228.90 | $ 947.90 | $ 434.00 | $ 579.30 | $ 2,190.10 |
| VACATION NC | $ 4,607.26 | $ 4,227.76 | $ 3,709.51 | $ 14,934.01 | $ 6,811.89 | $ 11,048.68 | $ 45,339.11 |
| WORKING DUES | $ 2,361.33 | $ 2,527.56 | $ 2,132.21 | $ 6,474.03 | $ 3,670.73 | $ 5,615.46 | $ 22,781.32 |
| | | | | | | | |
| TOTAL DUE | $ 47,760.43 | $ 45,176.86 | $ 41,724.79 | $ 176,163.55 | $ 81,278.19 | $ 118,038.27 | $ 510,142.09 |

| | March | April | May | June | July | August | September | October | November | December | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** 0948 | 0.00 | 0.00 | 0.00 | 94.00 | 62.50 | 52.00 | 85.00 | 39.00 | 97.75 | 0.00 | 0.00 | 0.00 | | 430.25 |
| **JOHNSON, SHALE** 6176 | 0.00 | 0.00 | 0.00 | 98.00 | 62.00 | 62.50 | 90.00 | 45.50 | 107.00 | 0.00 | 0.00 | 0.00 | | 465.00 |
| **JOHNSON, TYRONE** 2673 | 0.00 | 0.00 | 0.00 | 101.00 | 74.00 | 80.50 | 114.50 | 49.00 | 134.25 | 0.00 | 0.00 | 0.00 | | 553.25 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 293.00 | 198.50 | 195.00 | 289.50 | 133.50 | 339.00 | 0.00 | 0.00 | 0.00 | | 1448.50 |
| **Amounts Due** | | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $1,787.30 | $1,210.85 | $1,189.50 | $1,765.95 | $814.35 | $2,067.91 | $0.00 | $0.00 | $0.00 | | $8,835.86 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $1,640.80 | $1,111.60 | $1,092.00 | $1,621.20 | $747.60 | $1,898.40 | $0.00 | $0.00 | $0.00 | | $8,111.60 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $2,285.40 | $1,548.30 | $1,521.00 | $2,258.10 | $1,041.30 | $2,644.20 | $0.00 | $0.00 | $0.00 | | $11,298.30 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $210.96 | $142.92 | $140.40 | $208.44 | $96.12 | $244.08 | $0.00 | $0.00 | $0.00 | | $1,042.92 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $1,758.00 | $1,191.00 | $1,170.00 | $1,737.00 | $801.00 | $2,034.00 | $0.00 | $0.00 | $0.00 | | $8,691.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $234.40 | $158.80 | $156.00 | $231.60 | $106.80 | $271.20 | $0.00 | $0.00 | $0.00 | | $1,158.80 |
| LECET NC | $0.00 | $0.00 | $0.00 | $52.74 | $35.73 | $35.10 | $52.11 | $24.03 | $61.03 | $0.00 | $0.00 | $0.00 | | $260.74 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $29.30 | $19.85 | $19.50 | $28.95 | $13.35 | $33.91 | $0.00 | $0.00 | $0.00 | | $144.86 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $146.50 | $99.25 | $97.50 | $144.75 | $66.75 | $169.51 | $0.00 | $0.00 | $0.00 | | $724.26 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $879.00 | $595.50 | $585.00 | $868.50 | $400.50 | $1,017.00 | $0.00 | $0.00 | $0.00 | | $4,345.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $9,024.40 | $6,113.80 | $6,006.00 | $8,916.60 | $4,111.80 | $10,441.24 | $0.00 | $0.00 | $0.00 | | $44,613.84 |
| **Rates** | | | | | | | | | | | | | | |
| PENSION | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 0.000 | 0.000 | | |
| PENSION SUPP | 4.540 | 4.540 | 5.600 | 5.600 | 5.600 | 5.600 | 5.600 | 5.600 | 5.600 | 5.600 | 0.000 | 0.000 | | |
| WELFARE NC | 7.700 | 7.700 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 0.000 | 0.000 | | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.000 | 0.000 | | |
| ANNUITY | 5.750 | 5.750 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 0.000 | 0.000 | | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | | |
| LECET NC | 0.150 | 0.150 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.000 | 0.000 | | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.000 | 0.000 | | |
| MKTPRES 751 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.000 | 0.000 | | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | | |

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** 0948 | 0.00 | 0.00 | 0.00 | 3.75 | 0.25 | 4.00 | 7.00 | 2.50 | 5.88 | 0.00 | 0.00 | 0.00 | 23.38 |
| **JOHNSON, SHALE** 6176 | 0.00 | 0.00 | 0.00 | 3.75 | 2.00 | 6.25 | 6.50 | 2.25 | 6.50 | 0.00 | 0.00 | 0.00 | 27.25 |
| **JOHNSON, TYRONE** 2673 | 0.00 | 0.00 | 0.00 | 4.75 | 2.00 | 8.00 | 7.25 | 2.50 | 12.13 | 0.00 | 0.00 | 0.00 | 36.63 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 12.25 | 4.25 | 18.25 | 20.75 | 7.25 | 24.50 | 0.00 | 0.00 | 0.00 | 87.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $73.50 | $25.50 | $109.50 | $124.50 | $43.50 | $147.00 | $0.00 | $0.00 | $0.00 | $523.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $36.75 | $12.75 | $54.75 | $62.25 | $21.75 | $73.51 | $0.00 | $0.00 | $0.00 | $261.76 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $110.25 | $38.25 | $164.25 | $186.75 | $65.25 | $220.51 | $0.00 | $0.00 | $0.00 | $785.26 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 5.750 | 5.750 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 3/1/2017 - 12/31/2017
## Local: 751*SHOP

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DEONTAE 0948 | $0.00 | $0.00 | $0.00 | $2,737.00 | $1,757.00 | $1,568.00 | $2,576.00 | $1,282.00 | $2,901.50 | $0.00 | $0.00 | $0.00 | $12,821.50 |
| JOHNSON, SHALE 6176 | $0.00 | $0.00 | $0.00 | $2,747.25 | $1,728.00 | $1,856.25 | $2,605.50 | $1,289.25 | $3,064.50 | $0.00 | $0.00 | $0.00 | $13,290.75 |
| JOHNSON, TYRONE 2673 | $0.00 | $0.00 | $0.00 | $3,785.85 | $2,720.80 | $3,060.90 | $4,358.65 | $1,947.70 | $5,240.23 | $0.00 | $0.00 | $0.00 | $21,114.13 |
| Unreported Total Gross Wage | $0.00 | $0.00 | $0.00 | $9,270.10 | $6,205.80 | $6,485.15 | $9,540.15 | $4,518.95 | $11,206.23 | $0.00 | $0.00 | $0.00 | $47,226.38 |
| Amounts Due | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $463.50 | $310.29 | $324.26 | $477.01 | $225.95 | $560.32 | $0.00 | $0.00 | $0.00 | $2,361.33 |
| Total Liability | $0.00 | $0.00 | $0.00 | $463.50 | $310.29 | $324.26 | $477.01 | $225.95 | $560.32 | $0.00 | $0.00 | $0.00 | $2,361.33 |
| Rates | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 0.00% | 0.00% | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2018 - 12/31/2018
## Local:  751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** 0948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 114.50 | 104.25 | 82.50 | 76.00 | 11.50 | 0.00 | 434.75 |
| **JOHNSON, SHALE** 6176 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.00 | 123.50 | 73.25 | 74.50 | 68.00 | 11.50 | 0.00 | 384.75 |
| **JOHNSON, TYRONE** 2673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 0.00 | 117.00 | 123.50 | 125.50 | 62.50 | 0.00 | 484.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 238.00 | 294.50 | 280.50 | 269.50 | 85.50 | 0.00 | 1304.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $829.60 | $1,451.80 | $1,796.46 | $1,711.05 | $1,643.95 | $521.55 | $0.00 | $7,954.41 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $843.20 | $1,475.60 | $1,825.90 | $1,739.10 | $1,670.90 | $530.10 | $0.00 | $8,084.80 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,115.20 | $1,951.60 | $2,414.90 | $2,300.10 | $2,209.90 | $701.10 | $0.00 | $10,692.80 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.92 | $171.36 | $212.04 | $201.96 | $194.04 | $61.56 | $0.00 | $938.88 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $816.00 | $1,428.00 | $1,767.00 | $1,683.00 | $1,617.00 | $513.00 | $0.00 | $7,824.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.80 | $190.40 | $235.60 | $224.40 | $215.60 | $68.40 | $0.00 | $1,043.20 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.84 | $45.23 | $55.96 | $53.31 | $51.21 | $16.26 | $0.00 | $247.81 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.96 | $26.19 | $32.40 | $30.87 | $29.65 | $9.42 | $0.00 | $143.49 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.76 | $157.08 | $194.38 | $185.13 | $177.87 | $56.43 | $0.00 | $860.65 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $408.00 | $714.00 | $883.50 | $841.50 | $808.50 | $256.50 | $0.00 | $3,912.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,349.28 | $7,611.26 | $9,418.14 | $8,970.42 | $8,618.62 | $2,734.32 | $0.00 | $41,702.04 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | |
| PENSION SUPP | 5.600 | 5.600 | 5.600 | 5.600 | 6.200 | 6.200 | 6.200 | 6.200 | 6.200 | 6.200 | 6.200 | 6.200 | |
| WELFARE NC | 7.800 | 7.800 | 7.800 | 7.800 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | |
| ANNUITY | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.180 | 0.180 | 0.180 | 0.180 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | |
| MKTPRES 751 | 0.500 | 0.500 | 0.500 | 0.500 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

2:22-cv-02184-CSB-EIL   # 38-23   Filed: 03/30/26   Page 59 of 92

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** 0948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 9.25 | 3.38 | 8.25 | 6.00 | 1.75 | 0.00 | 29.63 |
| **JOHNSON, SHALE** 6176 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 7.75 | 3.63 | 10.25 | 6.00 | 1.75 | 0.00 | 30.38 |
| **JOHNSON, TYRONE** 2673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 8.50 | 15.75 | 13.75 | 5.25 | 0.00 | 45.25 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 17.00 | 15.50 | 34.25 | 25.75 | 8.75 | 0.00 | 105.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.00 | $102.00 | $93.00 | $205.50 | $154.50 | $52.50 | $0.00 | $631.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.00 | $51.00 | $46.51 | $102.75 | $77.25 | $26.25 | $0.00 | $315.76 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.00 | $153.00 | $139.51 | $308.25 | $231.75 | $78.75 | $0.00 | $947.26 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 60 of 92

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** 0948 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,580.00 | $4,455.00 | $3,937.50 | $3,267.00 | $2,952.00 | $477.00 | $0.00 | $16,668.50 |
| **JOHNSON, SHALE** 6176 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,134.00 | $4,725.00 | $2,767.50 | $3,051.00 | $2,664.00 | $477.00 | $0.00 | $14,818.50 |
| **JOHNSON, TYRONE** 2673 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,081.00 | $0.00 | $4,518.00 | $5,013.00 | $5,013.00 | $2,439.00 | $0.00 | $19,064.00 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,795.00 | $9,180.00 | $11,223.00 | $11,331.00 | $10,629.00 | $3,393.00 | $0.00 | $50,551.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $239.75 | $459.00 | $561.16 | $566.55 | $531.45 | $169.65 | $0.00 | $2,527.56 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $239.75 | $459.00 | $561.16 | $566.55 | $531.45 | $169.65 | $0.00 | $2,527.56 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
### For period 1/1/2019 - 12/31/2019
### Local: 751*SHOP

2:22-cv-02184-CSB-EIL   # 38-23   Filed: 03/30/26   Page 62 of 92

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DEONTAE 0948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 46.00 | 122.00 | 95.50 | 75.00 | 88.75 | 28.00 | 471.25 |
| JOHNSON, SHALE 6176 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.50 | 0.00 | 0.00 | 0.00 | 0.00 | 26.50 |
| JOHNSON, TYRONE 2673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.50 | 77.00 | 155.00 | 120.50 | 102.50 | 117.75 | 35.50 | 646.75 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.50 | 123.00 | 303.50 | 216.00 | 177.50 | 206.50 | 63.50 | 1144.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $333.00 | $751.53 | $1,854.39 | $1,319.77 | $1,084.53 | $1,261.71 | $387.99 | $6,992.92 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $371.15 | $837.63 | $2,066.84 | $1,470.97 | $1,208.78 | $1,406.27 | $432.44 | $7,794.08 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $457.80 | $1,033.20 | $2,549.40 | $1,814.40 | $1,491.00 | $1,734.60 | $533.40 | $9,613.80 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.14 | $126.69 | $312.61 | $222.49 | $182.83 | $212.69 | $65.41 | $1,178.86 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $354.25 | $799.50 | $1,972.75 | $1,404.00 | $1,153.75 | $1,342.26 | $412.75 | $7,439.26 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.60 | $98.40 | $242.80 | $172.80 | $142.00 | $165.20 | $50.80 | $915.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.90 | $24.60 | $60.70 | $43.20 | $35.50 | $41.30 | $12.70 | $228.90 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.54 | $14.76 | $36.42 | $25.92 | $21.30 | $24.78 | $7.62 | $137.34 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.97 | $81.18 | $200.31 | $142.56 | $117.15 | $136.30 | $41.91 | $755.38 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.90 | $24.60 | $60.70 | $43.20 | $35.50 | $41.30 | $12.70 | $228.90 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $163.50 | $369.00 | $910.50 | $648.00 | $532.50 | $619.50 | $190.50 | $3,433.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,843.75 | $4,161.09 | $10,267.42 | $7,307.31 | $6,004.84 | $6,985.91 | $2,148.22 | $38,718.54 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.100 | 6.100 | 6.100 | 6.100 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | |
| PENSION SUPP | 6.200 | 6.200 | 6.200 | 6.200 | 6.810 | 6.810 | 6.810 | 6.810 | 6.810 | 6.810 | 6.810 | 6.810 | |
| WELFARE NC | 8.200 | 8.200 | 8.200 | 8.200 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | |
| ANNUITY | 6.000 | 6.000 | 6.000 | 6.000 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.190 | 0.190 | 0.190 | 0.190 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.110 | 0.110 | 0.110 | 0.110 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** 0948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 9.50 | 6.75 | 4.50 | 8.38 | 2.00 | 35.13 |
| **JOHNSON, SHALE** 6176 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 |
| **JOHNSON, TYRONE** 2673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 6.50 | 14.50 | 7.25 | 8.00 | 13.38 | 5.75 | 55.63 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 10.50 | 25.25 | 14.00 | 12.50 | 21.75 | 7.75 | 92.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.63 | $68.25 | $164.13 | $91.01 | $81.25 | $141.38 | $50.38 | $598.03 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.75 | $31.50 | $75.75 | $42.00 | $37.50 | $65.26 | $23.25 | $276.01 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.38 | $99.75 | $239.88 | $133.01 | $118.75 | $206.64 | $73.63 | $874.04 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 6.000 | 6.000 | 6.000 | 6.000 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

2:22-cv-02184-CSB-EIL   # 38-23   Filed: 03/30/26   Page 64 of 92

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
### For period 1/1/2019 - 12/31/2019
### Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** 0948 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $576.00 | $1,800.00 | $4,734.00 | $3,681.00 | $2,862.00 | $3,496.50 | $1,080.00 | $18,229.50 |
| **JOHNSON, SHALE** 6176 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $999.00 | $0.00 | $0.00 | $0.00 | $0.00 | $999.00 |
| **JOHNSON, TYRONE** 2673 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,395.00 | $3,006.00 | $3,410.50 | $4,854.50 | $4,199.00 | $4,982.75 | $1,567.50 | $23,415.25 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,971.00 | $4,806.00 | $9,143.50 | $8,535.50 | $7,061.00 | $8,479.25 | $2,647.50 | $42,643.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98.55 | $240.30 | $457.18 | $426.78 | $353.05 | $423.97 | $132.38 | $2,132.21 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98.55 | $240.30 | $457.18 | $426.78 | $353.05 | $423.97 | $132.38 | $2,132.21 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
### For period 1/1/2020 - 12/31/2020
### Local:  751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JOSEPH 0217 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.50 | 89.50 | 167.00 | 161.00 | 41.50 | 0.00 | 497.50 |
| FELTON, WILLIE 2186 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114.00 | 179.50 | 167.25 | 36.00 | 0.00 | 496.75 |
| JOHNSON, DEONTAE 0948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.00 | 104.50 | 104.50 | 197.00 | 156.25 | 41.50 | 0.00 | 651.75 |
| JOHNSON, SHALE 6176 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.50 | 72.00 | 113.00 | 140.50 | 41.50 | 0.00 | 463.50 |
| JOHNSON, TYRONE 2673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.50 | 0.00 | 144.00 | 174.50 | 0.00 | 0.00 | 0.00 | 380.00 |
| JOHNSON, YA-TAEJA 6996 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 152.00 | 160.00 | 200.00 | 200.00 | 206.00 | 130.00 | 0.00 | 1088.00 |
| JOHNSON, YAZMINE 1047 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 164.00 | 160.00 | 200.00 | 200.00 | 206.00 | 130.00 | 0.00 | 1100.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 425.50 | 559.50 | 924.00 | 1231.00 | 1037.00 | 420.50 | 0.00 | 4677.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $488.80 | $2,599.81 | $3,418.56 | $5,645.65 | $7,521.42 | $6,336.08 | $2,569.27 | $0.00 | $28,579.59 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $596.00 | $3,169.98 | $4,168.29 | $6,883.81 | $9,170.96 | $7,725.65 | $3,132.74 | $0.00 | $34,847.43 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $680.00 | $3,616.75 | $4,755.75 | $7,854.00 | $10,463.50 | $8,814.51 | $3,574.25 | $0.00 | $39,758.76 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $100.80 | $536.13 | $704.97 | $1,164.24 | $1,551.06 | $1,306.63 | $529.83 | $0.00 | $5,893.66 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $560.00 | $2,978.50 | $3,916.50 | $6,468.00 | $8,617.00 | $7,259.00 | $2,943.50 | $0.00 | $32,742.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $64.00 | $340.40 | $447.60 | $739.20 | $984.80 | $829.60 | $336.40 | $0.00 | $3,742.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 | $85.10 | $111.90 | $184.80 | $246.20 | $207.40 | $84.10 | $0.00 | $935.50 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $9.60 | $51.06 | $67.14 | $110.88 | $147.72 | $124.44 | $50.46 | $0.00 | $561.30 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $52.80 | $280.83 | $369.27 | $609.84 | $812.46 | $684.43 | $277.53 | $0.00 | $3,087.16 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 | $85.10 | $111.90 | $184.80 | $246.20 | $207.40 | $84.10 | $0.00 | $935.50 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $240.00 | $1,276.50 | $1,678.50 | $2,772.00 | $3,693.00 | $3,111.00 | $1,261.50 | $0.00 | $14,032.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $2,824.00 | $15,020.16 | $19,750.38 | $32,617.22 | $43,454.32 | $36,606.14 | $14,843.68 | $0.00 | $165,115.90 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | |
| PENSION SUPP | 6.810 | 6.810 | 6.810 | 6.810 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | |
| WELFARE NC | 8.400 | 8.400 | 8.400 | 8.400 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.030 | 1.030 | 1.030 | 1.030 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | |
| ANNUITY | 6.500 | 6.500 | 6.500 | 6.500 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2020 - 12/31/2020
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.00 | 0.00 | 62.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.00 | 0.00 | 62.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $378.82 | $0.00 | $378.82 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $461.90 | $0.00 | $461.90 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $527.00 | $0.00 | $527.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.12 | $0.00 | $78.12 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $434.00 | $0.00 | $434.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.60 | $0.00 | $49.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.40 | $0.00 | $12.40 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.44 | $0.00 | $7.44 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.92 | $0.00 | $40.92 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.40 | $0.00 | $12.40 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $186.00 | $0.00 | $186.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,188.60 | $0.00 | $2,188.60 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | |
| PENSION SUPP | 6.810 | 6.810 | 6.810 | 6.810 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | |
| WELFARE NC | 8.400 | 8.400 | 8.400 | 8.400 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.030 | 1.030 | 1.030 | 1.030 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | |
| ANNUITY | 6.500 | 6.500 | 6.500 | 6.500 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2020 - 12/31/2020
## Local:  751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Regular Hours for Local:  751*SHOP** | | | | | | | | | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 425.50 | 559.50 | 924.00 | 1231.00 | 1037.00 | 482.50 | 0.00 | 4739.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $488.80 | $2,599.81 | $3,418.56 | $5,645.65 | $7,521.42 | $6,336.08 | $2,948.09 | $0.00 | $28,958.41 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $596.00 | $3,169.98 | $4,168.29 | $6,883.81 | $9,170.96 | $7,725.65 | $3,594.64 | $0.00 | $35,309.33 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $680.00 | $3,616.75 | $4,755.75 | $7,854.00 | $10,463.50 | $8,814.51 | $4,101.25 | $0.00 | $40,285.76 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $100.80 | $536.13 | $704.97 | $1,164.24 | $1,551.06 | $1,306.63 | $607.95 | $0.00 | $5,971.78 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $560.00 | $2,978.50 | $3,916.50 | $6,468.00 | $8,617.00 | $7,259.00 | $3,377.50 | $0.00 | $33,176.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $64.00 | $340.40 | $447.60 | $739.20 | $984.80 | $829.60 | $386.00 | $0.00 | $3,791.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 | $85.10 | $111.90 | $184.80 | $246.20 | $207.40 | $96.50 | $0.00 | $947.90 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $9.60 | $51.06 | $67.14 | $110.88 | $147.72 | $124.44 | $57.90 | $0.00 | $568.74 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $52.80 | $280.83 | $369.27 | $609.84 | $812.46 | $684.43 | $318.45 | $0.00 | $3,128.08 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 | $85.10 | $111.90 | $184.80 | $246.20 | $207.40 | $96.50 | $0.00 | $947.90 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $240.00 | $1,276.50 | $1,678.50 | $2,772.00 | $3,693.00 | $3,111.00 | $1,447.50 | $0.00 | $14,218.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $2,824.00 | $15,020.16 | $19,750.38 | $32,617.22 | $43,454.32 | $36,606.14 | $17,032.28 | $0.00 | $167,304.50 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | |
| PENSION SUPP | 6.810 | 6.810 | 6.810 | 6.810 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | |
| WELFARE NC | 8.400 | 8.400 | 8.400 | 8.400 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.030 | 1.030 | 1.030 | 1.030 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | |
| ANNUITY | 6.500 | 6.500 | 6.500 | 6.500 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
### For period 1/1/2020 - 12/31/2020
### Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JOSEPH 0217 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 11.00 | 12.00 | 14.00 | 3.75 | 0.00 | 43.00 |
| FELTON, WILLIE 2186 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 12.25 | 17.63 | 1.00 | 0.00 | 42.88 |
| JOHNSON, DEONTAE 0948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 8.25 | 12.50 | 13.00 | 13.13 | 3.75 | 0.00 | 53.13 |
| JOHNSON, SHALE 6176 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.25 | 6.25 | 6.50 | 13.75 | 0.75 | 0.00 | 33.50 |
| JOHNSON, TYRONE 2673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 | 0.00 | 18.00 | 15.25 | 0.00 | 0.00 | 0.00 | 39.00 |
| JOHNSON, YA-TAEJA 6996 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 5.00 | 0.00 | 8.00 |
| JOHNSON, YAZMINE 1047 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 3.00 | 5.00 | 0.00 | 14.00 |

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 68 of 92

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.25 | 16.75 | 59.75 | 59.00 | 64.50 | 19.25 | 0.00 | 233.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.75 | $117.25 | $418.25 | $413.00 | $451.51 | $134.75 | $0.00 | $1,634.51 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.75 | $50.25 | $179.25 | $177.00 | $193.51 | $57.75 | $0.00 | $700.51 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.50 | $167.50 | $597.50 | $590.00 | $645.02 | $192.50 | $0.00 | $2,335.02 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 6.500 | 6.500 | 6.500 | 6.500 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 69 of 92

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
### For period 1/1/2020 - 12/31/2020
### Local:  751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.00 | $0.00 | $35.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $15.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $50.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 6.500 | 6.500 | 6.500 | 6.500 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2020 - 12/31/2020
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Overtime Hours for Local: 751*SHOP** | | | | | | | | | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.25 | 16.75 | 59.75 | 59.00 | 64.50 | 24.25 | 0.00 | 238.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.75 | $117.25 | $418.25 | $413.00 | $451.51 | $169.75 | $0.00 | $1,669.51 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.75 | $50.25 | $179.25 | $177.00 | $193.51 | $72.75 | $0.00 | $715.51 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.50 | $167.50 | $597.50 | $590.00 | $645.02 | $242.50 | $0.00 | $2,385.02 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 6.500 | 6.500 | 6.500 | 6.500 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
### For period 1/1/2020 - 12/31/2020
### Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JOSEPH 0217 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,222.50 | $3,015.00 | $5,370.00 | $5,250.00 | $1,357.50 | $0.00 | $16,215.00 |
| FELTON, WILLIE 2186 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,284.00 | $6,519.50 | $6,285.75 | $1,258.00 | $0.00 | $18,347.25 |
| JOHNSON, DEONTAE 0948 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,818.00 | $4,059.00 | $4,212.00 | $7,560.00 | $6,097.50 | $1,629.00 | $0.00 | $25,375.50 |
| JOHNSON, SHALE 6176 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,699.00 | $2,817.00 | $4,302.00 | $5,553.00 | $1,521.00 | $0.00 | $17,892.00 |
| JOHNSON, TYRONE 2673 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,555.50 | $0.00 | $6,156.00 | $7,210.00 | $0.00 | $0.00 | $0.00 | $15,921.50 |
| JOHNSON, YA-TAEJA 6996 | $0.00 | $0.00 | $0.00 | $0.00 | $600.00 | $2,280.00 | $2,400.00 | $3,000.00 | $3,000.00 | $3,135.00 | $2,025.00 | $0.00 | $16,440.00 |
| JOHNSON, YAZMINE 1047 | $0.00 | $0.00 | $0.00 | $0.00 | $600.00 | $2,550.00 | $2,400.00 | $3,000.00 | $3,000.00 | $3,135.00 | $2,025.00 | $0.00 | $16,710.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,578.88 | $0.00 | $2,578.88 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $1,200.00 | $9,203.50 | $13,780.50 | $26,484.00 | $36,961.50 | $29,456.25 | $12,394.38 | $0.00 | $129,480.13 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $60.00 | $460.18 | $689.03 | $1,324.20 | $1,848.08 | $1,472.82 | $619.72 | $0.00 | $6,474.03 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $60.00 | $460.18 | $689.03 | $1,324.20 | $1,848.08 | $1,472.82 | $619.72 | $0.00 | $6,474.03 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 72 of 92

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JOSEPH 0217 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 87.75 | 113.50 | 153.50 | 138.00 | 22.50 | 560.25 |
| FELTON, WILLIE 2186 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.50 | 22.00 | 34.00 | 65.50 | 0.00 | 0.00 | 183.00 |
| JOHNSON, DEONTAE 0948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94.50 | 100.50 | 90.00 | 84.75 | 60.00 | 14.50 | 444.25 |
| JOHNSON, SHALE 6176 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 44.00 | 0.00 | 57.50 | 54.00 | 16.00 | 179.50 |
| JOHNSON, TYRONE 2673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.50 | 108.25 | 133.50 | 70.00 | 21.25 | 43.00 | 438.50 |
| JOHNSON, YAZMINE 1047 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 120.00 | 184.00 | 320.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.50 | 44.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.50 | 362.50 | 371.00 | 447.25 | 393.25 | 324.50 | 2170.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,658.88 | $2,214.88 | $2,266.82 | $2,732.71 | $2,402.76 | $1,982.71 | $13,258.76 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,022.69 | $2,700.63 | $2,763.96 | $3,332.03 | $2,929.71 | $2,417.54 | $16,166.56 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,307.75 | $3,081.26 | $3,153.50 | $3,801.63 | $3,342.63 | $2,758.25 | $18,445.02 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $342.09 | $456.76 | $467.46 | $563.54 | $495.50 | $408.87 | $2,734.22 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,900.50 | $2,537.50 | $2,597.00 | $3,130.75 | $2,752.75 | $2,271.50 | $15,190.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $217.20 | $290.00 | $296.80 | $357.80 | $314.60 | $259.60 | $1,736.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.30 | $72.50 | $74.20 | $89.45 | $78.65 | $64.90 | $434.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.58 | $43.50 | $44.52 | $53.67 | $47.19 | $38.94 | $260.40 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $179.19 | $239.26 | $244.86 | $295.19 | $259.55 | $214.17 | $1,432.22 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.30 | $72.50 | $74.20 | $89.45 | $78.65 | $64.90 | $434.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $814.50 | $1,087.50 | $1,113.00 | $1,341.75 | $1,179.75 | $973.50 | $6,510.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,583.98 | $12,796.29 | $13,096.32 | $15,787.97 | $13,881.74 | $11,454.88 | $76,601.18 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | |
| PENSION SUPP | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | |
| ANNUITY | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 74 of 92

**Century Asphalt & Construction - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2021 - 12/31/2021**
**Local:  751*SHOP**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JOSEPH 0217 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 2.88 | 3.75 | 8.75 | 9.00 | 0.25 | 27.13 |
| FELTON, WILLIE 2186 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | 1.00 | 1.00 | 4.75 | 0.00 | 0.00 | 8.50 |
| JOHNSON, DEONTAE 0948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 1.25 | 1.00 | 2.38 | 7.00 | 0.25 | 17.13 |
| JOHNSON, SHALE 6176 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | 3.00 | 0.00 | 4.75 |
| JOHNSON, TYRONE 2673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.75 | 4.13 | 6.75 | 11.00 | 3.00 | 2.50 | 36.13 |
| JOHNSON, YAZMINE 1047 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 | 0.00 | 0.00 | 4.75 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 2.25 |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.25 | 9.25 | 12.50 | 33.38 | 22.00 | 5.25 | 100.63 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $127.75 | $64.76 | $87.50 | $233.63 | $154.00 | $36.75 | $704.39 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.75 | $27.76 | $37.50 | $100.13 | $66.00 | $15.75 | $301.89 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $182.50 | $92.52 | $125.00 | $333.76 | $220.00 | $52.50 | $1,006.28 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 75 of 92

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 76 of 92

# Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
### For period 1/1/2021 - 12/31/2021
### Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JOSEPH 0217 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,425.00 | $2,718.75 | $3,517.50 | $4,867.50 | $4,410.00 | $682.50 | $17,621.25 |
| FELTON, WILLIE 2186 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,150.50 | $782.00 | $1,190.00 | $2,388.50 | $0.00 | $0.00 | $6,511.00 |
| JOHNSON, DEONTAE 0948 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,790.50 | $3,866.50 | $3,458.00 | $3,310.75 | $2,546.00 | $560.50 | $17,532.25 |
| JOHNSON, SHALE 6176 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $288.00 | $1,584.00 | $0.00 | $2,133.00 | $2,052.00 | $576.00 | $6,633.00 |
| JOHNSON, TYRONE 2673 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,745.50 | $4,270.25 | $5,329.50 | $3,078.00 | $1,319.99 | $1,729.00 | $18,472.24 |
| JOHNSON, YAZMINE 1047 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240.00 | $1,800.00 | $2,760.00 | $4,800.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,843.82 | $1,843.82 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,399.50 | $13,221.50 | $13,495.00 | $16,017.75 | $12,127.99 | $8,151.82 | $73,413.56 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $519.99 | $661.08 | $674.76 | $800.90 | $606.40 | $407.60 | $3,670.73 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $519.99 | $661.08 | $674.76 | $800.90 | $606.40 | $407.60 | $3,670.73 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CRITE, ANTWON** 4654 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.50 | 154.50 | 160.00 | 186.00 | 569.00 |
| **DAVIS, JOSEPH** 0217 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.50 | 115.00 | 133.50 | 243.50 | 188.00 | 207.50 | 0.00 | 946.00 |
| **HAMPTON,DWAINE** 5632H | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264.00 | 0.00 | 0.00 | 0.00 | 264.00 |
| **JOHNSON, DEONTAE** 0948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 | 111.50 | 120.50 | 206.50 | 131.00 | 118.00 | 29.00 | 744.50 |
| **JOHNSON, SHALE** 6176 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.50 | 19.00 | 51.00 | 74.50 | 156.00 | 0.00 | 345.00 |
| **JOHNSON, TYRONE** 2673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.50 | 299.00 | 273.00 | 833.50 | 548.00 | 641.50 | 215.00 | 2896.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $529.38 | $1,829.88 | $1,670.76 | $5,101.02 | $3,353.76 | $3,925.98 | $1,315.80 | $17,726.58 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $702.38 | $2,427.88 | $2,216.76 | $6,768.02 | $4,449.76 | $5,208.98 | $1,745.80 | $23,519.58 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $735.25 | $2,541.50 | $2,320.50 | $7,084.75 | $4,658.00 | $5,452.75 | $1,827.50 | $24,620.25 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $129.75 | $448.50 | $409.50 | $1,250.25 | $822.00 | $962.25 | $322.50 | $4,344.75 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $692.00 | $2,392.00 | $2,184.00 | $6,668.00 | $4,384.00 | $5,132.00 | $1,720.00 | $23,172.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.20 | $239.20 | $218.40 | $666.80 | $438.40 | $513.20 | $172.00 | $2,317.20 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.90 | $68.78 | $62.80 | $191.72 | $126.05 | $147.55 | $49.45 | $666.25 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.98 | $44.86 | $40.96 | $125.04 | $82.21 | $96.23 | $32.25 | $434.53 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.09 | $197.34 | $180.18 | $550.11 | $361.68 | $423.39 | $141.90 | $1,911.69 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.30 | $59.80 | $54.60 | $166.70 | $109.60 | $128.30 | $43.00 | $579.30 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $302.75 | $1,046.50 | $955.50 | $2,917.25 | $1,918.00 | $2,245.25 | $752.50 | $10,137.75 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,267.98 | $11,296.24 | $10,313.96 | $31,489.66 | $20,703.46 | $24,235.88 | $8,122.70 | $109,429.88 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.110 | 6.110 | 6.110 | 6.110 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | |
| PENSION SUPP | 7.450 | 7.450 | 7.450 | 7.450 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.260 | 1.260 | 1.260 | 1.260 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | |
| ANNUITY | 7.000 | 7.000 | 7.000 | 7.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | |

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 77 of 92

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRITE, ANTWON 4654 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 | 13.25 | 10.00 | 22.00 | 52.50 |
| DAVIS, JOSEPH 0217 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 4.50 | 8.75 | 30.75 | 22.00 | 21.75 | 0.00 | 89.00 |
| HAMPTON,DWAINE 5632H | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 |
| JOHNSON, DEONTAE 0948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 | 8.25 | 20.25 | 13.50 | 7.00 | 4.50 | 57.25 |
| JOHNSON, SHALE 6176 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 1.50 | 0.50 | 9.25 | 9.00 | 0.00 | 22.50 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 10.50 | 18.50 | 97.75 | 58.00 | 47.75 | 26.50 | 260.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 | $84.00 | $148.00 | $782.00 | $464.00 | $382.00 | $212.00 | $2,082.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.38 | $36.76 | $64.76 | $342.14 | $203.01 | $167.13 | $92.75 | $910.93 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.38 | $120.76 | $212.76 | $1,124.14 | $667.01 | $549.13 | $304.75 | $2,992.93 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | ·0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 7.000 | 7.000 | 7.000 | 7.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | |

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 78 of 92

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CRITE, ANTWON** 4654 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,272.50 | $5,032.50 | $5,100.00 | $6,240.00 | $18,645.00 |
| **DAVIS, JOSEPH** 0217 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,792.50 | $3,916.25 | $4,978.75 | $9,598.75 | $7,350.00 | $8,023.75 | $0.00 | $35,660.00 |
| **HAMPTON,DWAINE** 5632H | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,507.84 | $0.00 | $0.00 | $0.00 | $12,507.84 |
| **JOHNSON, DEONTAE** 0948 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,064.00 | $4,379.50 | $4,892.50 | $8,616.50 | $5,491.00 | $4,750.00 | $1,273.00 | $30,466.50 |
| **JOHNSON, SHALE** 6176 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,776.50 | $779.00 | $1,957.00 | $3,182.50 | $6,270.00 | $0.00 | $13,965.00 |
| **JOHNSON, TYRONE** 2673 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,064.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,064.00 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,856.50 | $11,136.25 | $10,650.25 | $34,952.59 | $21,056.00 | $24,143.75 | $7,513.00 | $112,308.34 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.83 | $556.82 | $532.52 | $1,747.64 | $1,052.81 | $1,207.19 | $375.65 | $5,615.46 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.83 | $556.82 | $532.52 | $1,747.64 | $1,052.81 | $1,207.19 | $375.65 | $5,615.46 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

## Century Asphalt & Construction
### SUMMARY OF AMOUNTS DUE - LOCAL 751*NC
March 1, 2017 — To — December 31, 2022

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | TOTAL |
|---|---|---|---|---|---|---|---|
| WELFARE NC | $ 5,241.60 | $ 4,198.40 | $ 5,577.60 | $ 8,160.00 | $ 6,324.00 | $ 9,112.00 | $ 38,613.60 |
| WELFARE NI | $ 483.84 | $ 368.64 | $ 683.92 | $ 1,209.60 | $ 1,041.60 | $ 1,608.00 | $ 5,395.60 |
| TRAINING | $ 537.60 | $ 409.60 | $ 531.20 | $ 768.00 | $ 595.20 | $ 857.60 | $ 3,699.20 |
| LECET NC | $ 120.96 | $ 97.28 | $ 132.80 | $ 192.00 | $ 148.80 | $ 246.56 | $ 938.40 |
| MRFFC NC | $ 67.20 | $ 56.32 | $ 79.68 | $ 115.20 | $ 89.28 | $ 160.80 | $ 568.48 |
| MKTPRES 751 | $ 336.00 | $ 337.92 | $ 438.24 | $ 633.60 | $ 491.04 | $ 707.52 | $ 2,944.32 |
| AGCI IAF | $ - | $ - | $ 132.80 | $ 192.00 | $ 148.80 | $ 214.40 | $ 688.00 |
| VACATION NC | $ 2,016.00 | $ 1,536.00 | $ 1,992.00 | $ 2,880.00 | $ 2,232.00 | $ 3,752.00 | $ 14,408.00 |
| WORKING DUES | $ 1,629.60 | $ 1,267.20 | $ 1,643.40 | $ 2,416.00 | $ 1,934.40 | $ 3,001.60 | $ 11,892.20 |
| | | | | | | | |
| TOTAL DUE | $ 10,432.80 | $ 8,271.36 | $ 11,211.64 | $ 16,566.40 | $ 13,005.12 | $ 19,660.48 | $ 79,147.80 |

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 81 of 92

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
### For period 3/1/2017 - 12/31/2017
### Local: 751*NC

| | March | April | May | June | July | August | September | October | November | December | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, CLEOTIS** **9981** | 0.00 | 0.00 | 0.00 | 120.00 | 152.00 | 80.00 | 80.00 | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 672.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 120.00 | 152.00 | 80.00 | 80.00 | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 672.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $936.00 | $1,185.60 | $624.00 | $624.00 | $936.00 | $936.00 | $0.00 | $0.00 | $0.00 | $5,241.60 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $86.40 | $109.44 | $57.60 | $57.60 | $86.40 | $86.40 | $0.00 | $0.00 | $0.00 | $483.84 |
| TRAINING | $0.00 | $0.00 | $0.00 | $96.00 | $121.60 | $64.00 | $64.00 | $96.00 | $96.00 | $0.00 | $0.00 | $0.00 | $537.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $21.60 | $27.36 | $14.40 | $14.40 | $21.60 | $21.60 | $0.00 | $0.00 | $0.00 | $120.96 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $12.00 | $15.20 | $8.00 | $8.00 | $12.00 | $12.00 | $0.00 | $0.00 | $0.00 | $67.20 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $60.00 | $76.00 | $40.00 | $40.00 | $60.00 | $60.00 | $0.00 | $0.00 | $0.00 | $336.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $360.00 | $456.00 | $240.00 | $240.00 | $360.00 | $360.00 | $0.00 | $0.00 | $0.00 | $2,016.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $1,572.00 | $1,991.20 | $1,048.00 | $1,048.00 | $1,572.00 | $1,572.00 | $0.00 | $0.00 | $0.00 | $8,803.20 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 7.700 | 7.700 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 0.000 | 0.000 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | |
| LECET NC | 0.150 | 0.150 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.000 | 0.000 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

2:22-cv-02184-CSB-EIL   # 38-23   Filed: 03/30/26   Page 82 of 92

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 3/1/2017 - 12/31/2017**
**Local: 751*NC**

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, CLEOTIS 9981** | $0.00 | $0.00 | $0.00 | $5,820.00 | $7,372.00 | $3,880.00 | $3,880.00 | $5,820.00 | $5,820.00 | $0.00 | $0.00 | $0.00 | $32,592.00 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $5,820.00 | $7,372.00 | $3,880.00 | $3,880.00 | $5,820.00 | $5,820.00 | $0.00 | $0.00 | $0.00 | $32,592.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $291.00 | $368.60 | $194.00 | $194.00 | $291.00 | $291.00 | $0.00 | $0.00 | $0.00 | $1,629.60 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $291.00 | $368.60 | $194.00 | $194.00 | $291.00 | $291.00 | $0.00 | $0.00 | $0.00 | $1,629.60 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 0.00% | 0.00% | |

## Century Asphalt & Construction - CLPWAF
### Unreported Regular Hours
### For period 1/1/2018 - 12/31/2018

**Local: 751*NC**

**JOHNSON, CLEOTIS**
**9981**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unreported Regular Hours | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 200.00 | 160.00 | 40.00 | 0.00 | 0.00 | 512.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 200.00 | 160.00 | 40.00 | 0.00 | 0.00 | 512.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $918.40 | $1,640.00 | $1,312.00 | $328.00 | $0.00 | $0.00 | $4,198.40 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.64 | $144.00 | $115.20 | $28.80 | $0.00 | $0.00 | $368.64 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.60 | $160.00 | $128.00 | $32.00 | $0.00 | $0.00 | $409.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.28 | $38.00 | $30.40 | $7.60 | $0.00 | $0.00 | $97.28 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.32 | $22.00 | $17.60 | $4.40 | $0.00 | $0.00 | $56.32 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.92 | $132.00 | $105.60 | $26.40 | $0.00 | $0.00 | $337.92 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $336.00 | $600.00 | $480.00 | $120.00 | $0.00 | $0.00 | $1,536.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,532.16 | $2,736.00 | $2,188.80 | $547.20 | $0.00 | $0.00 | $7,004.16 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 7.800 | 7.800 | 7.800 | 7.800 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.180 | 0.180 | 0.180 | 0.180 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | |
| MKTPRES 751 | 0.500 | 0.500 | 0.500 | 0.500 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, CLEOTIS** 9981 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,544.00 | $9,900.00 | $7,920.00 | $1,980.00 | $0.00 | $0.00 | $25,344.00 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,544.00 | $9,900.00 | $7,920.00 | $1,980.00 | $0.00 | $0.00 | $25,344.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $277.20 | $495.00 | $396.00 | $99.00 | $0.00 | $0.00 | $1,267.20 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $277.20 | $495.00 | $396.00 | $99.00 | $0.00 | $0.00 | $1,267.20 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

2:22-cv-02184-CSB-EIL    # 38-23    Filed: 03/30/26    Page 84 of 92

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CLEOTIS 9981 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 200.00 | 152.00 | 120.00 | 120.00 | 32.00 | 664.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 200.00 | 152.00 | 120.00 | 120.00 | 32.00 | 664.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $336.00 | $1,680.00 | $1,276.80 | $1,008.00 | $1,008.00 | $268.80 | $5,577.60 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.20 | $206.00 | $156.56 | $123.60 | $123.60 | $32.96 | $683.92 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.00 | $160.00 | $121.60 | $96.00 | $96.00 | $25.60 | $531.20 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.00 | $40.00 | $30.40 | $24.00 | $24.00 | $6.40 | $132.80 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.80 | $24.00 | $18.24 | $14.40 | $14.40 | $3.84 | $79.68 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.40 | $132.00 | $100.32 | $79.20 | $79.20 | $21.12 | $438.24 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.00 | $40.00 | $30.40 | $24.00 | $24.00 | $6.40 | $132.80 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.00 | $600.00 | $456.00 | $360.00 | $360.00 | $96.00 | $1,992.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $576.40 | $2,882.00 | $2,190.32 | $1,729.20 | $1,729.20 | $461.12 | $9,568.24 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 8.200 | 8.200 | 8.200 | 8.200 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.190 | 0.190 | 0.190 | 0.190 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.110 | 0.110 | 0.110 | 0.110 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2019 - 12/31/2019
## Local: 751*NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CLEOTIS 9981 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,980.00 | $9,900.00 | $7,524.00 | $5,940.00 | $5,940.00 | $1,584.00 | $32,868.00 |
| Unreported Total Gross Wage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,980.00 | $9,900.00 | $7,524.00 | $5,940.00 | $5,940.00 | $1,584.00 | $32,868.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.00 | $495.00 | $376.20 | $297.00 | $297.00 | $79.20 | $1,643.40 |
| Total Liability | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.00 | $495.00 | $376.20 | $297.00 | $297.00 | $79.20 | $1,643.40 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, CLEOTIS** **9981** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 160.00 | 200.00 | 200.00 | 200.00 | 80.00 | 0.00 | 960.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 160.00 | 200.00 | 200.00 | 200.00 | 80.00 | 0.00 | 960.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,020.00 | $1,360.00 | $1,700.00 | $1,700.00 | $1,700.00 | $680.00 | $0.00 | $8,160.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $151.20 | $201.60 | $252.00 | $252.00 | $252.00 | $100.80 | $0.00 | $1,209.60 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.00 | $128.00 | $160.00 | $160.00 | $160.00 | $64.00 | $0.00 | $768.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.00 | $32.00 | $40.00 | $40.00 | $40.00 | $16.00 | $0.00 | $192.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.40 | $19.20 | $24.00 | $24.00 | $24.00 | $9.60 | $0.00 | $115.20 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.20 | $105.60 | $132.00 | $132.00 | $132.00 | $52.80 | $0.00 | $633.60 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.00 | $32.00 | $40.00 | $40.00 | $40.00 | $16.00 | $0.00 | $192.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $360.00 | $480.00 | $600.00 | $600.00 | $600.00 | $240.00 | $0.00 | $2,880.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,768.80 | $2,358.40 | $2,948.00 | $2,948.00 | $2,948.00 | $1,179.20 | $0.00 | $14,150.40 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 8.400 | 8.400 | 8.400 | 8.400 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.030 | 1.030 | 1.030 | 1.030 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
### Unreported Gross Wages
### For period 1/1/2020 - 12/31/2020
### Local: 751*NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CLEOTIS 9981 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,940.00 | $8,040.00 | $10,100.00 | $10,100.00 | $10,100.00 | $4,040.00 | $0.00 | $48,320.00 |
| Unreported Total Gross Wage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,940.00 | $8,040.00 | $10,100.00 | $10,100.00 | $10,100.00 | $4,040.00 | $0.00 | $48,320.00 |
| Amounts Due | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $297.00 | $402.00 | $505.00 | $505.00 | $505.00 | $202.00 | $0.00 | $2,416.00 |
| Total Liability | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $297.00 | $402.00 | $505.00 | $505.00 | $505.00 | $202.00 | $0.00 | $2,416.00 |
| Rates | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, CLEOTIS**<br>9981 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 200.00 | 160.00 | 160.00 | 64.00 | 744.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 200.00 | 160.00 | 160.00 | 64.00 | 744.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,360.00 | $1,700.00 | $1,360.00 | $1,360.00 | $544.00 | $6,324.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $224.00 | $280.00 | $224.00 | $224.00 | $89.60 | $1,041.60 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $128.00 | $160.00 | $128.00 | $128.00 | $51.20 | $595.20 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.00 | $40.00 | $32.00 | $32.00 | $12.80 | $148.80 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.20 | $24.00 | $19.20 | $19.20 | $7.68 | $89.28 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.60 | $132.00 | $105.60 | $105.60 | $42.24 | $491.04 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.00 | $40.00 | $32.00 | $32.00 | $12.80 | $148.80 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $480.00 | $600.00 | $480.00 | $480.00 | $192.00 | $2,232.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,380.80 | $2,976.00 | $2,380.80 | $2,380.80 | $952.32 | $11,070.72 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.260 | 1.260 | 1.260 | 1.260 | 1.400 | 1.400 | 1.400 | 1.400 | 1.400 | 1.400 | 1.400 | 1.400 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, CLEOTIS** 9981 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,320.00 | $10,400.00 | $8,320.00 | $8,320.00 | $3,328.00 | $38,688.00 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,320.00 | $10,400.00 | $8,320.00 | $8,320.00 | $3,328.00 | $38,688.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $416.00 | $520.00 | $416.00 | $416.00 | $166.40 | $1,934.40 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $416.00 | $520.00 | $416.00 | $416.00 | $166.40 | $1,934.40 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, CLEOTIS**<br>**9981** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 112.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 1072.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 112.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 1072.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $680.00 | $952.00 | $1,360.00 | $1,700.00 | $1,360.00 | $1,700.00 | $1,360.00 | $9,112.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.00 | $168.00 | $240.00 | $300.00 | $240.00 | $300.00 | $240.00 | $1,608.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.00 | $89.60 | $128.00 | $160.00 | $128.00 | $160.00 | $128.00 | $857.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.40 | $25.76 | $36.80 | $46.00 | $36.80 | $46.00 | $36.80 | $246.56 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.00 | $16.80 | $24.00 | $30.00 | $24.00 | $30.00 | $24.00 | $160.80 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.80 | $73.92 | $105.60 | $132.00 | $105.60 | $132.00 | $105.60 | $707.52 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 | $22.40 | $32.00 | $40.00 | $32.00 | $40.00 | $32.00 | $214.40 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $280.00 | $392.00 | $560.00 | $700.00 | $560.00 | $700.00 | $560.00 | $3,752.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,243.20 | $1,740.48 | $2,486.40 | $3,108.00 | $2,486.40 | $3,108.00 | $2,486.40 | $16,658.88 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.400 | 1.400 | 1.400 | 1.400 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | |

2:22-cv-02184-CSB-EIL   # 38-23   Filed: 03/30/26   Page 91 of 92

# Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
### For period 1/1/2022 - 12/31/2022
#### Local: 751*NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CLEOTIS 9981 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,480.00 | $6,272.00 | $8,960.00 | $11,200.00 | $8,960.00 | $11,200.00 | $8,960.00 | $60,032.00 |
| Unreported Total Gross Wage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,480.00 | $6,272.00 | $8,960.00 | $11,200.00 | $8,960.00 | $11,200.00 | $8,960.00 | $60,032.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $224.00 | $313.60 | $448.00 | $560.00 | $448.00 | $560.00 | $448.00 | $3,001.60 |
| Total Liability | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $224.00 | $313.60 | $448.00 | $560.00 | $448.00 | $560.00 | $448.00 | $3,001.60 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |