E-FILED
Monday, 30 March, 2026  09:22:34 AM
Clerk, U.S. District Court, ILCD

# EXHIBIT "3"

IN THE UNITED STATES DISTRICT COURT
FOR THE CENTRAL DISTRICT OF ILLINOIS
URBANA DIVISION

CENTRAL LABORERS' PENSION FUND, CENTRAL LABORERS' SUPPLEMENTARY PENSION FUND, CENTRAL LABORERS' ANNUITY FUND, CENTRAL LABORERS' WELFARE FUND, CENTRAL LABORERS' RETIREMENT WELFARE FUND, NORTH CENTRAL ILLINOIS LABORERS' HEALTH & WELFARE FUND, ILLINOIS LABORERS' & CONTRACTORS TRAINING PROGRAM, ILLINOIS LABORERS' - EMPLOYERS' COOPERATION & EDUCATION TRUST, MIDWEST REGION FOUNDATION FOR FAIR CONTRACTING, MIDWEST REGION FOR FAIR CONTRACTING, CENTRAL ILLINOIS BUILDERS INDUSTRY ADVANCEMENT FUND,

Plaintiffs,

v.

CENTURY ASPHALT AND CONSTRUCTION, INC.

Defendant.

No. 22-cv-2184-CSB-EIL

STATE OF ILLINOIS )
) SS:
COUNTY OF PEORIA )

**AFFIDAVIT OF JOSEPH ROMOLO**
**IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT**

NOW COMES the Affiant, JOSEPH ROMOLO, and does hereby duly state under oath:

1. I am over the age of eighteen and competent to testify to the matters set forth herein.

2. I have personal knowledge of the facts stated in this Affidavit and, if called as a witness, could and would testify competently thereto.

3. I am a Certified Public Accountant licensed under the laws of the state of Illinois.

4. I am the principal owner of Romolo & Associates LLC, a certified public accounting firm ("Romolo & Associates").

5. Romolo & Associates is routinely engaged by multiemployer employee benefit funds governed by the Employee Retirement Income Security Act of 1974 ("ERISA") to perform payroll examinations of contributing employers in order to verify that such employers are properly reporting and remitting all contributions and other amounts owed to the funds pursuant to applicable collective bargaining agreements and trust agreements.

6. In my capacity as principal of Romolo & Associates, I am responsible for supervising payroll examinations of contributing employers performed by the firm.

7. Romolo & Associates was engaged by Central Laborers' Pension Fund, Central Laborers' Welfare Fund and Central Laborers' Annuity Fund (collectively, the "Funds") to perform payroll examinations of Century Asphalt Construction, Inc. (the "Employer") covering the periods of January 1, 2011 through February 28, 2017 and March 1, 2017 through December 31, 2022.

8. I am familiar with the payroll examinations performed by Romolo & Associates of the Employer for the above-referenced periods.

9. The payroll examinations relied upon payroll and related records maintained by the Employer in the ordinary course of business.

10. The payroll examinations were performed using procedures specified by the Funds that are designed to determine whether payroll information reported by the Employer to the Funds complies with the reporting and contribution requirements of the applicable collective bargaining agreements and the Funds' trust agreements (the "Procedures").

11. The Procedures utilized in the payroll examinations are procedures commonly used by licensed accounting firms in performing similar payroll examination engagements for multiemployer benefit funds.

12. The Procedures utilized in the payroll examinations were performed in accordance with applicable professional standards established by the American Institute of Certified Public Accountants.

13. Romolo & Associates prepared written reports setting forth the findings of each payroll examination, which I have reviewed.

14. A true and accurate copy of the payroll examination report for the period of January 1, 2011 through February 28, 2017, redacted to remove personally identifiable information, is attached hereto as Exhibit "A", which I have reviewed.

15. A true and accurate copy of the payroll examination report for the period of March 1, 2017 through December 31, 2022 is attached hereto as Exhibit "B", which I have reviewed.

16. Each payroll examination reviewed the Employer's payroll and related records and identified unreported hours worked and wages earned by the Employer's covered employees, together with the corresponding contributions and dues owed to the Funds for the relevant periods.

17. The contributions owed to the Funds for the relevant periods were calculated in accordance with the contribution rates set forth in the applicable collective bargaining agreements for the area in which the work was performed by multiplying the applicable contribution rates by the number of hours worked by employees that were not reported to the Funds.

18. The dues owed to the Funds for the relevant periods were calculated in accordance with the applicable collective bargaining agreements by multiplying the required dues percentage by the gross wages earned by employees that were not reported to the Funds.

19. These calculations of contributions and dues owed to the Funds are reflected in the payroll examination reports attached hereto as Exhibits "A" and "B".

20. The payroll examination covering the period of January 1, 2011 through February 28, 2017 determined that the Employer did not report all hours worked and wages earned by its employees and did not remit the required contributions and dues owed to the Funds, resulting in additional contributions and dues totaling $334,785.33.

21. The payroll examination covering the period of March 1, 2017 through December 31, 2022 determined that the Employer did not report all hours worked and wages earned by its employees and did not remit the required contributions and dues owed to the Funds, resulting in additional contributions and dues totaling $1,174,552.35.

22. The Funds incurred and paid audit costs of $2,455.00 to Romolo & Associates for the payroll examination covering the period of January 1, 2011 through February 28, 2017.

23. A true and accurate copy of the invoice for that payroll examination is attached hereto as Exhibit "C."

24. The Funds incurred and paid audit costs of $3,679.33 to Romolo & Associates for the payroll examination covering the period of March 1, 2017 through December 31, 2022.

25. A true and accurate copy of the invoice for that payroll examination is attached hereto herein as Exhibit "D."

26. Based upon my experience as a certified public accountant performing payroll examinations of contributing employers for multiemployer employee benefit funds, the charges incurred by the Funds for the payroll examinations referenced herein are reasonable and customary for payroll examination services of this nature.

27. The statements contained in this Affidavit are true and correct based upon my personal knowledge.

FURTHER AFFIANT SAYETH NOT.

JOSEPH ROMOLO

SUBSCRIBED and SWORN to a Notary Public this 24th day of March 2026

OFFICIAL SEAL
CASSANDRA SCOTT
NOTARY PUBLIC, STATE OF ILLINOIS
MY COMMISSION EXPIRES: 09/13/2026

NOTARY PUBLIC

# EXHIBIT "A"

**STATEMENT OF ADDITIONAL
REPORTABLE HOURS DUE FOR
CENTURY ASPHALT & CONSTRUCTION
ON BEHALF OF THE
CENTRAL LABORERS' PENSION,
WELFARE AND ANNUITY FUNDS
FOR THE PERIOD
JANUARY 1, 2011 TO FEBRUARY 28, 2017**



1700 W. Luthy Drive • Peoria, IL 61615
Phone 309.682.2001 • Fax 309.682.2045

Certified Public Accountants

***Independent Accountants' Report On Applying Agreed-Upon Procedures***

Central Laborers' Pension,
Welfare and Annuity Funds
Jacksonville, Illinois

We have performed the procedures enumerated on the attached supplement, which were agreed to by the Central Laborers Pension, Welfare and Annuity Funds (the Fund), solely to assist you with respect to the selected payroll and related records of Century Asphalt & Construction for the period of January 1, 2011 to February 28, 2017. The employer's management is responsible for the employer records provided to us. These procedures were designed to determine if the data submitted by the Employer is in compliance with the reporting provisions of the Central Laborers Pension, Welfare and Annuity Funds' Trust Agreements. The sufficiency of the procedures is solely the responsibility of those parties specified in the report. Consequently, we make no representation generally regarding the sufficiency of the procedures described in the attached supplement either for the purpose for which this report has been requested or for any other purpose.

Our procedures performed are found on the attached supplement.

In connection with the above procedures, certain matters came to our attention that resulted in findings of additional Employer contributions, as shown in the summary of amounts due, were due to the Funds in the amount of $334,785.33.

In addition, the accompanying notes herein identify any special circumstances that we believe the Trustees should consider in evaluating this report. These notes are an integral part of this report and should be reviewed to completely understand this report.

This agreed-upon procedures engagement was conducted in accordance with attestation standards established by the American Institute of Certified Public Accountants. We were not engaged to, and did not, conduct an examination or review, the objective of which would be the expression of an opinion, or conclusion, on the accounting records. Accordingly, we do not express such an opinion or conclusion. Had we performed additional procedures other matters might have come to our attention that would have been reported to you.

Attestation standards established by the American Institute of Certified Public Accountants require that we request a written statement from the employer stating that the payroll records to which we applied procedures has been accurately measured or evaluated. We requested that the employer provide such a statement but the employer refused to do so.

This report is intended solely for the information of the Central Laborers Pension, Welfare and Annuity Funds and is not intended to be and should not be used by anyone other than those specified parties.

Romolo & Associates
Certified Public Accountants
Peoria, IL
June 9, 2017

JUN 26 2017

**SUPPLEMENT FOR AGREED UPON PROCEDURES**

1. Obtained a basic understanding of the Employer's payroll and fringe benefit reporting system.

2. Obtained access to some or all of the following accounting records from the Employer:

   - Payroll journals or computer printouts with paycheck history, employee hours, gross wages
   - Individual earnings and time records on all employees or computer printout with paycheck history
   - Annual earnings records (W-2's and W-3)
   - Quarterly employer's federal withholding and FICA tax returns (Forms 941)
   - Quarterly employer's contribution and wages reports for state unemployment compensation
   - Employer's copies of monthly fringe benefit report forms
   - Employee occupation listing
   - Cash disbursement records
   - Payments to subcontractors

3. To determine that we were provided with the entire payroll we performed the following procedure:

   - Agreed gross wages per the Employer's payroll to the W-2s/W3 on a test basis

4. In order to determine that all hours/months for covered work were properly reported to the Funds we performed the following test procedures on some or all employees:

   - Determined classifications of employees and/or their union affiliation based on the employer's records
   - Compared hours/months worked, per the employer's records, by covered employees to the hours/months reported based on information reported by the Fund
   - Reported all hours as due for any employee whose occupation could not be determined based upon employer's records.
   - Reviewed and relied upon union report forms filed with other benefit funds as provided to us by the employer for hours worked by covered participants, not reported to the Fund

5. Reviewed findings with the Employer Representative at the conclusion of our procedures and discussed possible delinquencies.

   (Please see Notes for any scope limitation on the above procedures or additional procedures performed not described above.)

**CENTURY ASPHALT & CONSTRUCTION**
**NOTES TO AGREED UPON PROCEDURES**
**JANUARY 1, 2011 TO FEBRUARY 28, 2017**

**NOTE 1 OWNER PARTICIPATION**

The president of the company, Cleotis Johnson, participated with the North Central Illinois Laborers Health & Welfare Fund during our examination period. The employer did not report hours on Mr. Johnson's behalf to Central Laborers. After conferring with Central Laborers, it was determined that there was no agreement that would allow for Mr. Johnson's participation. Therefore we have not shown any liability for the hours which were not reported to Central Laborers on his behalf.

North Central Illinois Laborers Health & Welfare Fund indicated that Mr. Johnson used to participate in the Fund under "Plan B" but ceased doing so in 2008. During our examination period, the employer reported hours for Mr. Johnson to the North Central IL Laborers Health & Welfare Fund under the collective bargaining agreement.

Based upon our review of the employer's records provided to us, there were some hours for which Mr. Johnson was paid that were not reported to North Central IL Laborers Health & Welfare Fund. We have shown these unreported hours as due herein in the same manner in which they were reported to the Fund throughout our examination period. These hours have been shown as due herein under Local 751-NC for all of the fringe benefits applicable to North Central IL Laborers Health & Welfare Fund. Please be advised that since Mr. Johnson is the President and an employee of the company, we have no way of determining that the hours he was paid for were actually the hours he worked. Therefore, we used the hours for which Mr. Johnson received pay during the examination period as the basis for our liability. This information is for the Fund's review and any action they may deem as necessary or appropriate.

Please be advised that in June 2013, the employer reported 108 Total hours to North Central IL Laborers Health & Welfare Fund for Cleotis Johnson. However, based upon our review of the employer's records, Mr. Johnson did not receive pay in this month. We have not taken any further action on these hours in our report. This information is for the Fund's review and any action they may deem as necessary or appropriate.

**NOTE 2 MISREPORTED HOURS**

In July 2015, the employer incorrectly reported the Total hours and the Premium hours to the Fund under Local 996 for sever individuals. We have attached Exhibit #1 which details the individuals affected by the error. At the direction of the Fund office, we have not taken any further action on these hours in our report. They are listed on Exhibit #1 for the Fund's review and any action they may deem as necessary or appropriate.

**NOTE 3 LOCAL CLASSFICATION CODES**

The local classification codes used to show the liability as due in our report are listed below. We have also provided an explanation of the hours included under each of the codes.

| | |
|---|---|
| 703 | Unreported hours shown as due under the Local 703 heavy/highway agreement. |
| 751 | Unreported hours shown as under the Local 751 heavy/highway agreement. |
| 751-CL | Unreported hours shown as due to Central Laborers only for work in Local 751 under the heavy/highway agreement. These hours have already been reported to North Central IL Laborers Health & Welfare Fund. |
| 751-NC | Unreported hours shown as due to NCILHWF only for work in Local 751 under the heavy/highway agreement. These hours were worked by the President, Cleotis Johnson and Mr. Johnson doesn't have a contract to participate with Central Laborers. |
| 751-SHOP | Unreported hours shown as due for employees whose classification of work could not be verified. The employer representative stated that these employees are shop employees. These hours have been shown as due at the Local 751 heavy/highway contract rates. Please be advised that we did not have social security numbers for these employees because the employer refused to provide them since the employer stated that they are non-union employees. |
| 996 | Unreported hours shown as due to Local 996 under the heavy/highway agreement. |
| 996-CL | Unreported hours shown as due to Central Laborers only for work in Local 996 under the heavy/highway agreement. These hours have already been reported to NCJLWHF. |

## MISREPORTED HOURS

## EXHIBIT #1

| PERIOD | LOCAL | SSN | NAME | ACTUAL HOURS WORKED | CLPWAF HOURS RECORDED | NCILHWF HOURS REPORTED | OVER UNDER HOURS | EXAMINER EXPLANATION AND ACTION TAKEN FOR DISCREPANCY |
|---|---|---|---|---|---|---|---|---|
| 7/1/2015 | 996 | 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 | FELTON, WILLIE | 19 50 TOTAL / 1 75 PREMIUM | 21 25 TOTAL / 88 PREMIUM | 19 50 TOTAL / 1 75 PREMIUM | OVER 1 75 TOTAL / UNDER 87 PREMIUM | In July 2015 the employer converted hours from regular and overtime to total and premium twice when reporting hours to CLPWAF only. This led to total hours being over reported and premium hours being underreported. The only fringe that there is a premium rate for at CLPWAF is Annuity. Since the employer overreported 10 26 total annuity hours at $3/hr and only underreported 5 15 premium annuity hours at $3/hr, no fringe benefit is underreported to the Fund. For that reason, we have shown no credit or liability herein for this employer error. These hours are listed for Fund review and any action deemed necessary. |
| 7/1/2015 | 996 | 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 | GIBBS, ALFONZO | 20 75 TOTAL / 2 38 PREMIUM | 23 13 TOTAL / 1.19 PREMIUM | 20 75 TOTAL / 2 38 PREMIUM | OVER 2 38 TOTAL / UNDER 1 19 PREMIUM | |
| 7/1/2015 | 996 | 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 | JOHNSON, EMICIAN | 10 TOTAL / 1 PREMIUM | 11 TOTAL / .5 PREMIUM | 10 TOTAL / 1 PREMIUM | OVER 1 TOTAL / UNDER 5 PREMIUM TO | |
| 7/1/2015 | 996 | 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 | JOHNSON, MATAURUS | 19.50 TOTAL / 1 75 PREMIUM | 21 25 TOTAL / 88 PREMIUM | 19 50 TOTAL / 1 75 PREMIUM | OVER 1 75 TOTAL / UNDER 87 PREMIUM | |
| 7/1/2015 | 996 | 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 | JOHNSON, RON | 11 25 TOTAL / 1 63 PREMIUM | 12.88 TOTAL / 82 PREMIUM | 11.25 TOTAL / 1 63 PREMIUM | OVER 1 63 TOTAL / UNDER 81 PREMIUM | |
| 7/1/2015 | 996 | 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 | MONDY, LEON | 19.50 TOTAL / 1.75 PREMIUM | 21.25 TOTAL / 88 PREMIUM | 19.50 TOTAL / 1.75 PREMIUM | OVER 1 75 TOTAL / UNDER 87 PREMIUM | |
| **TOTALS** | | | | **100.5 TOTAL / 10.26 PREMIUM** | **110.76 TOTAL / 5.15 PREMIUM** | **100.5 TOTAL / 10.26 PREMIUM** | **OVER 10.26 TOTAL / UNDER 5.15 PREMIUM** | |

# CENTURY ASPHALT & CONSTRUCTION
## TOTAL SUMMARY OF AMOUNTS DUE
### January 1, 2011 to February 28, 2017

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| PENSION | $ - | $ - | $ 1,357.08 | $ 23,779.58 | $ 38,037.84 | $ 20,476.05 | $ - | $ 83,650.55 |
| PENSION SUPP | $ - | $ - | $ 706.92 | $ 13,192.61 | $ 22,308.70 | $ 15,239.08 | $ - | $ 51,447.31 |
| WELFARE | $ | $ - | $ - | $ - | $ 1,297.13 | $ - | $ - | $ 1,297.13 |
| WELFARE NC | $ 2,632.50 | $ 1,008.70 | $ 1,232.00 | $ 16,695.57 | $ 25,211.80 | $ 15,563.65 | $ - | $ 62,344.22 |
| WELFARE NI | $ 189.54 | $ 70.74 | $ 86.40 | $ 1,170.90 | $ 2,132.19 | $ 1,455.30 | $ - | $ 5,105.07 |
| RTREW | $ - | $ - | $ | $ - | $ 76.33 | $ - | $ - | $ 76.33 |
| ANNUITY | $ - | $ - | $ 1,161.00 | $ 22,435.41 | $ 32,811.71 | $ 20,711.24 | $ - | $ 77,119.36 |
| TRAINING | $ 280.80 | $ 104.80 | $ 128.00 | $ 1,734.60 | $ 2,793.80 | $ 1,617.00 | $ - | $ 6,659.00 |
| LECET CI | $ - | $ - | $ - | $ - | $ 67.61 | $ - | $ - | $ 67.61 |
| LECET NC | $ 84.24 | $ 31.44 | $ 38.40 | $ 520.38 | $ 525.57 | $ 303.23 | $ - | $ 1,503.26 |
| LEGAL CI | $ - | $ - | $ - | $ - | $ 65.40 | $ - | $ - | $ 65.40 |
| MKTPRES NC | $ 157.95 | $ 65.50 | $ 80.00 | $ 1,084.17 | $ 1,832.81 | $ 1,010.65 | $ - | $ 4,231.08 |
| MRFFC NC | $ - | $ - | $ | $ - | $ 292.62 | $ 202.15 | $ - | $ 494.77 |
| VACATION NC | $ 1,053.00 | $ 421.50 | $ 480.00 | $ 7,148.37 | $ 10,173.24 | $ 6,478.20 | $ | $ 25,754.31 |
| WORK DUES CI | $ - | $ - | $ - | $ | $ 468.73 | $ - | $ - | $ 468.73 |
| WORK DUES NC | $ 671.30 | $ 268.71 | $ 356.00 | $ 3,045.65 | $ 4,945.03 | $ 4,669.51 | $ - | $ 13,956.20 |
| VACATION SC | $ - | $ - | $ | $ | $ 545.00 | $ - | $ - | $ 545.00 |
| TOTAL DUE | $ 5,069.33 | $ 1,971.39 | $ 5,625.80 | $ 90,807.24 | $ 143,585.51 | $ 87,726.06 | $ - | $ 334,785.33 |

**CENTURY ASPHALT & CONSTRUCTION**

**SUMMARY OF AMOUNTS DUE - LOCAL 703**

**January 1, 2011 to February 28, 2017**

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| PENSION | $ - | $ - | $ - | $ - | $ 1,667.73 | $ - | $ - | $ 1,667.73 |
| PENSION SUPP | $ - | $ - | $ - | $ | $ 974.49 | $ - | $ - | $ 974.49 |
| WELFARE | $ | $ - | $ - | $ - | $ 1,297.13 | $ | $ - | $ 1,297.13 |
| RTREW | $ | $ | $ | $ - | $ 76.33 | $ - | $ - | $ 76.33 |
| ANNUITY | $ - | $ - | $ - | $ - | $ 174.40 | $ - | $ - | $ 174.40 |
| TRAINING | $ - | $ - | $ - | $ - | $ 174.40 | $ - | $ - | $ 174.40 |
| LECET CI | $ - | $ - | $ - | $ | $ 67.61 | $ - | $ - | $ 67.61 |
| LEGAL CI | $ - | $ - | $ - | $ - | $ 65.40 | $ - | $ - | $ 65.40 |
| WORK DUES CI | $ - | $ - | $ - | $ - | $ 468.73 | $ - | $ - | $ 468.73 |
| VACATION SC | $ - | $ - | $ - | $ - | $ 545.00 | $ - | $ - | $ 545.00 |
| | | | | | | | | |
| TOTAL DUE | $ - | $ - | $ - | $ - | $ 5,511.22 | $ - | $ - | $ 5,511.22 |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2015 - 12/31/2015
## Local: 703

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELTON,WILLIE,C, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 | 0.00 | 0.00 | 35.50 |
| GIBBS,ALFONZO, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 | 0.00 | 0.00 | 35.50 |
| JOHNSON,EMICIAN, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 | 0.00 | 0.00 | 35.50 |
| JOHNSON,MATAURUS, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 | 0.00 | 0.00 | 35.50 |
| JOHNSON,RON, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.50 | 0.00 | 0.00 | 40.50 |
| MONDY,LEON, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 | 0.00 | 0.00 | 35.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.00 | 0.00 | 0.00 | 218.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,667.73 | $0.00 | $0.00 | $1,667.73 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $974.49 | $0.00 | $0.00 | $974.49 |
| WELFARE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,297.13 | $0.00 | $0.00 | $1,297.13 |
| RTREW | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76.33 | $0.00 | $0.00 | $76.33 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $174.40 | $0.00 | $0.00 | $174.40 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $174.40 | $0.00 | $0.00 | $174.40 |
| LECET CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.61 | $0.00 | $0.00 | $67.61 |
| LEGAL CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.40 | $0.00 | $0.00 | $65.40 |
| WORK DUES CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $468.73 | $0.00 | $0.00 | $468.73 |
| VACATION SC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $545.00 | $0.00 | $0.00 | $545.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,511.22 | $0.00 | $0.00 | $5,511.22 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 7.650 | 7.650 | 7.650 | 7.650 | 7.650 | 7.650 | 7.650 | 7.650 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 4.470 | 4.470 | 4.470 | 4.470 | 4.470 | 4.470 | 4.470 | 4.470 | |
| WELFARE | 0.000 | 0.000 | 0.000 | 0.000 | 5.950 | 5.950 | 5.950 | 5.950 | 5.950 | 5.950 | 5.950 | 5.950 | |
| RTREW | 0.000 | 0.000 | 0.000 | 0.000 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | |
| ANNUITY | 0.000 | 0.000 | 0.000 | 0.000 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET CI | 0.000 | 0.000 | 0.000 | 0.000 | 0.310 | 0.310 | 0.310 | 0.310 | 0.310 | 0.310 | 0.310 | 0.310 | |
| LEGAL CI | 0.000 | 0.000 | 0.000 | 0.000 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | |
| WORK DUES CI | 0.000 | 0.000 | 0.000 | 0.000 | 2.150 | 2.150 | 2.150 | 2.150 | 2.150 | 2.150 | 2.150 | 2.150 | |
| VACATION SC | 0.000 | 0.000 | 0.000 | 0.000 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | |

## CENTURY ASPHALT & CONSTRUCTION
## SUMMARY OF AMOUNTS DUE - LOCAL 751
### January 1, 2011 to February 28, 2017

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| PENSION | $ - | $ - | $ - | $ | $ 76.41 | $ 2,351.55 | $ - | $ 2,427.96 |
| PENSION SUPP | $ - | $ - | $ - | $ - | $ 42.39 | $ 1,750.17 | $ | $ 1,792.56 |
| WELFARE NC | $ | $ | $ | $ | $ 103.95 | $ 2,968.35 | $ - | $ 3,072.30 |
| WELFARE NI | $ - | $ - | $ - | $ - | $ 7.29 | $ 277.56 | $ - | $ 284.85 |
| ANNUITY | $ - | $ - | $ - | $ - | $ 67.50 | $ 2,358.95 | $ | $ 2,426.45 |
| TRAINING | $ - | $ - | $ - | $ - | $ 10.80 | $ 308.40 | $ - | $ 319.20 |
| LECET NC | $ - | $ - | $ - | $ - | $ 3.24 | $ 57.84 | $ - | $ 61.08 |
| MKTPRES NC | $ - | $ - | $ - | $ - | $ 6.75 | $ 192.75 | $ - | $ 199.50 |
| MRFFC NC | $ - | $ - | $ - | $ - | $ - | $ 38.55 | $ | $ 38.55 |
| VACATION NC | $ - | $ - | $ - | $ | $ 40.50 | $ 1,230.75 | $ - | $ 1,271.25 |
| WORK DUES NC | $ - | $ - | $ - | $ - | $ 23.28 | $ 734.36 | $ - | $ 757.64 |
| | | | | | | | | |
| **TOTAL DUE** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 382.11** | **$ 12,269.23** | **$ -** | **$ 12,651.34** |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2015 - 12/31/2015
## Local: 751

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON,EMICIAN,** [redacted] | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| **JOHNSON,MATAURUS,** [redacted] | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| **MONDY,LEON,** [redacted] | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 13.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $76.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76.41 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $42.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.39 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $103.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $103.95 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $7.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.29 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $67.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $10.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.80 |
| LECET NC | $0.00 | $0.00 | $0.00 | $3.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.24 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $6.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.75 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $40.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $358.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $358.83 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.660 | 5.660 | 5.660 | 5.660 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | |
| PENSION SUPP | 3.140 | 3.140 | 3.140 | 3.140 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | |
| WELFARE NC | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.540 | 0.540 | 0.540 | 0.540 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | |
| ANNUITY | 5.000 | 5.000 | 5.000 | 5.000 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.240 | 0.240 | 0.240 | 0.240 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES NC | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2015 - 12/31/2015**
**Local: 751**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON,EMICIAN,** [redacted] | $0.00 | $0.00 | $0.00 | $155.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.16 |
| **JOHNSON,MATAURUS,** [redacted] | $0.00 | $0.00 | $0.00 | $155.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.16 |
| **MONDY,LEON,** [redacted] | $0.00 | $0.00 | $0.00 | $155.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.16 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $465.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $465.48 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $23.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.28 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $23.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.28 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

## Century Asphalt & Construction - CLPWAF
### Unreported Regular Hours
### For period 1/1/2016 - 12/31/2016
### Local: 751

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.50 | 0.00 | 89.50 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.00 | 0.00 | 129.00 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.50 | 0.00 | 83.50 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.50 | 0.00 | 83.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.50 | 0.00 | 385.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,351.55 | $0.00 | $2,351.55 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,750.17 | $0.00 | $1,750.17 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,968.35 | $0.00 | $2,968.35 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $277.56 | $0.00 | $277.56 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,216.64 | $0.00 | $2,216.64 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $308.40 | $0.00 | $308.40 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.84 | $0.00 | $57.84 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $192.75 | $0.00 | $192.75 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.55 | $0.00 | $38.55 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,156.50 | $0.00 | $1,156.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,318.31 | $0.00 | $11,318.31 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | |
| PENSION SUPP | 3.580 | 3.580 | 3.580 | 3.580 | 4.540 | 4.540 | 4.540 | 4.540 | 4.540 | 4.540 | 4.540 | 4.540 | |
| WELFARE NC | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | |
| ANNUITY | 5.250 | 5.250 | 5.250 | 5.250 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES NC | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2016 - 12/31/2016**
**Local: 751**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 | 0.00 | 4.75 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 0.00 | 8.50 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 | 0.00 | 5.75 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 | 0.00 | 5.75 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.75 | 0.00 | 24.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.31 | $0.00 | $142.31 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.25 | $0.00 | $74.25 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $216.56 | $0.00 | $216.56 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 5.250 | 5.250 | 5.250 | 5.250 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2016 - 12/31/2016**
**Local: 751**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO,** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,374.15 | $0.00 | $3,374.15 |
| **JOHNSON,EMICIAN,** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,922.50 | $0.00 | $4,922.50 |
| **JOHNSON,MATAURUS,** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,195.15 | $0.00 | $3,195.15 |
| **JOHNSON,RON,** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,195.15 | $0.00 | $3,195.15 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,686.95 | $0.00 | $14,686.95 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $734.36 | $0.00 | $734.36 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $734.36 | $0.00 | $734.36 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

**CENTURY ASPHALT & CONSTRUCTION**

**SUMMARY OF AMOUNTS DUE - LOCAL 751-CL**

**January 1, 2011 to February 28, 2017**

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| PENSION | $ - | $ - | $ 1,357.08 | $ 11,145.99 | $ 17,458.23 | $ 9,549.58 | $ | $ 39,510.88 |
| PENSION SUPP | $ - | $ - | $ 706.92 | $ 6,183.48 | $ 10,245.99 | $ 7,107.40 | $ - | $ 24,243.79 |
| ANNUITY | $ | $ - | $ 1,161.00 | $ 10,549.55 | $ 15,901.18 | $ 9,736.43 | $ | $ 37,348.16 |
| | | | | | | | | |
| TOTAL DUE | $ - | $ - | $ 3,225.00 | $ 27,879.02 | $ 43,605.40 | $ 26,393.41 | $ - | $ 101,102.83 |

**Century Asphalt & Construction - CLPWAF**

**Unreported Regular Hours**

**For period 1/1/2013 - 12/31/2013**

**Local: 751-CL**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELTON,WILLIE,C, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 |
| GIBBS,ALFONZO, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.00 | 0.00 | 64.00 |
| JOHNSON,EMICIAN, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.00 | 0.00 | 64.00 |
| JOHNSON,MATAURUS, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.00 | 0.00 | 58.00 |
| JOHNSON,RON, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.00 | 0.00 | 64.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 258.00 | 0.00 | 258.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,357.08 | $0.00 | $1,357.08 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $706.92 | $0.00 | $706.92 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,161.00 | $0.00 | $1,161.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,225.00 | $0.00 | $3,225.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 5.260 | 5.260 | 5.260 | 5.260 | 5.260 | 5.260 | 5.260 | 5.260 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 2.740 | 2.740 | 2.740 | 2.740 | 2.740 | 2.740 | 2.740 | 2.740 | |
| ANNUITY | 0.000 | 0.000 | 0.000 | 0.000 | 4.500 | 4.500 | 4.500 | 4.500 | 4.500 | 4.500 | 4.500 | 4.500 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2014 - 12/31/2014**
**Local: 751-CL**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON,WILLIE,C,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 21.00 |
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.00 | 131.50 | 67.75 | 91.00 | 0.00 | 0.00 | 0.00 | 341.25 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128.00 | 141.00 | 95.75 | 80.50 | 0.00 | 0.00 | 0.00 | 445.25 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.00 | 137.00 | 95.75 | 99.00 | 0.00 | 0.00 | 0.00 | 403.75 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 139.00 | 140.00 | 95.75 | 106.25 | 0.00 | 0.00 | 0.00 | 481.00 |
| **MONDY,LEON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.50 | 93.75 | 72.75 | 0.00 | 0.00 | 0.00 | 277.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 390.00 | 660.00 | 448.75 | 449.50 | 0.00 | 0.00 | 21.00 | 1969.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,207.40 | $3,735.60 | $2,539.95 | $2,544.18 | $0.00 | $0.00 | $118.86 | $11,145.99 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,224.60 | $2,072.40 | $1,409.10 | $1,411.44 | $0.00 | $0.00 | $65.94 | $6,183.48 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,950.00 | $3,300.00 | $2,243.75 | $2,247.50 | $0.00 | $0.00 | $105.00 | $9,846.25 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,382.00 | $9,108.00 | $6,192.80 | $6,203.12 | $0.00 | $0.00 | $289.80 | $27,175.72 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.260 | 5.260 | 5.260 | 5.260 | 5.660 | 5.660 | 5.660 | 5.660 | 5.660 | 5.660 | 5.660 | 5.660 | |
| PENSION SUPP | 2.740 | 2.740 | 2.740 | 2.740 | 3.140 | 3.140 | 3.140 | 3.140 | 3.140 | 3.140 | 3.140 | 3.140 | |
| ANNUITY | 4.500 | 4.500 | 4.500 | 4.500 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2014 - 12/31/2014
## Local: 751-CL

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON,WILLIE,C,** [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 2.50 |
| **GIBBS,ALFONZO,** [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 4.75 | 1.88 | 13.50 | 0.00 | 0.00 | 0.00 | 22.63 |
| **JOHNSON,EMICIAN,** [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 7.00 | 3.88 | 12.25 | 0.00 | 0.00 | 0.00 | 31.63 |
| **JOHNSON,MATAURUS,** [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 7.00 | 3.88 | 13.50 | 0.00 | 0.00 | 0.00 | 27.38 |
| **JOHNSON,RON,** [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 7.00 | 3.88 | 17.13 | 0.00 | 0.00 | 0.00 | 37.01 |
| **MONDY,LEON,** [redacted] | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 | 2.38 | 12.38 | 0.00 | 0.00 | 0.00 | 19.51 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 30.50 | 15.90 | 68.76 | 0.00 | 0.00 | 2.50 | 140.66 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 | $152.50 | $79.50 | $343.80 | $0.00 | $0.00 | $12.50 | $703.30 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 | $152.50 | $79.50 | $343.80 | $0.00 | $0.00 | $12.50 | $703.30 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 4.500 | 4.500 | 4.500 | 4.500 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2015 - 12/31/2015
## Local: 751-CL

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boone, Robert | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.50 | 46.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69.50 |
| FELTON,WILLIE,C, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.25 | 145.00 | 24.50 | 74.00 | 50.00 | 0.00 | 0.00 | 388.75 |
| Garcia, Gustavo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 |
| GIBBS,ALFONZO, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.75 | 138.00 | 33.50 | 72.00 | 25.50 | 0.00 | 0.00 | 354.75 |
| JOHNSON,EMICIAN, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.25 | 173.00 | 58.50 | 98.00 | 58.50 | 0.00 | 0.00 | 494.25 |
| JOHNSON,MATAURUS, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118.75 | 161.00 | 58.50 | 98.00 | 58.50 | 0.00 | 0.00 | 494.75 |
| JOHNSON,RON, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.75 | 181.00 | 62.50 | 100.00 | 50.50 | 0.00 | 0.00 | 500.75 |
| MONDY,LEON, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113.75 | 156.00 | 50.00 | 90.00 | 58.50 | 0.00 | 0.00 | 468.25 |
| Watson, Thomas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 10.00 | 30.00 | 0.00 | 0.00 | 0.00 | 48.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 683.00 | 1018.00 | 297.50 | 562.00 | 301.50 | 0.00 | 0.00 | 2862.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,166.33 | $6,209.80 | $1,814.75 | $3,428.20 | $1,839.15 | $0.00 | $0.00 | $17,458.23 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,445.17 | $3,644.44 | $1,065.05 | $2,011.96 | $1,079.37 | $0.00 | $0.00 | $10,245.99 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,585.76 | $5,344.50 | $1,561.90 | $2,950.50 | $1,582.90 | $0.00 | $0.00 | $15,025.56 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,197.26 | $15,198.74 | $4,441.70 | $8,390.66 | $4,501.42 | $0.00 | $0.00 | $42,729.78 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.660 | 5.660 | 5.660 | 5.660 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | |
| PENSION SUPP | 3.140 | 3.140 | 3.140 | 3.140 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | |
| ANNUITY | 5.000 | 5.000 | 5.000 | 5.000 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2015 - 12/31/2015
## Local: 751-CL

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boone, Robert | 0.00 | 0.00 | 0.00 | 0 00 | 0.00 | 0.75 | 2.00 | 0 00 | 0.00 | 0 00 | 0.00 | 0.00 | 2.75 |
| FELTON,WILLIE,C, | 0.00 | 0.00 | 0.00 | 0.00 | 0 00 | 7.63 | 8.50 | 1 25 | 2 00 | 1 25 | 0.00 | 0.00 | 20 63 |
| Garcia, Gustavo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 1.00 | 0 00 | 0.00 | 0.00 | 0 00 | 0.00 | 2.50 |
| GIBBS,ALFONZO, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.88 | 8 00 | 1.75 | 2.00 | 0.75 | 0 00 | 0.00 | 19.38 |
| JOHNSON,EMICIAN, | 0.00 | 0.00 | 0.00 | 0 00 | 0.00 | 9 13 | 14 50 | 2 25 | 3.00 | 1 25 | 0.00 | 0 00 | 30 13 |
| JOHNSON,MATAURUS, | 0 00 | 0.00 | 0.00 | 0 00 | 0 00 | 8.38 | 12 50 | 2.25 | 3.00 | 1 25 | 0.00 | 0.00 | 27 38 |
| JOHNSON,RON, | 0.00 | 0.00 | 0 00 | 0 00 | 0 00 | 9 38 | 18 50 | 3 25 | 3 00 | 1 25 | 0 00 | 0.00 | 35 38 |
| MONDY,LEON, | 0 00 | 0.00 | 0 00 | 0 00 | 0 00 | 7 38 | 13 00 | 2 00 | 3 00 | 1 25 | 0.00 | 0 00 | 26 63 |
| Watson, Thomas | 0.00 | 0.00 | 0.00 | 0 00 | 0 00 | 0 00 | 0 00 | 1 00 | 1 00 | 0.00 | 0 00 | 0 00 | 2 00 |
| **Unreported Overtime Hours** | 0.00 | 0 00 | 0 00 | 0 00 | 0 00 | 51 03 | 78 00 | 13 75 | 17 00 | 7.00 | 0 00 | 0 00 | 166 78 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $0.00 | $0 00 | $0 00 | $0.00 | $0 00 |
| PENSION SUPP | $0.00 | $0 00 | $0.00 | $0.00 | $0.00 | $0 00 | $0.00 | $0 00 | $0 00 | $0 00 | $0.00 | $0 00 | $0 00 |
| ANNUITY | $0 00 | $0.00 | $0.00 | $0 00 | $0.00 | $267 93 | $409.52 | $72 18 | $89.25 | $36.74 | $0.00 | $0 00 | $875.62 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0 00 | $0 00 | $267.93 | $409 52 | $72 18 | $89 25 | $36.74 | $0 00 | $0 00 | $875 62 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0 000 | 0.000 | 0 000 | 0.000 | 0 000 | 0.000 | 0.000 | 0 000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0 000 | 0.000 | 0 000 | 0.000 | 0 000 | 0 000 | 0.000 | 0 000 | |
| ANNUITY | 5 000 | 5.000 | 5 000 | 5.000 | 5 250 | 5 250 | 5 250 | 5.250 | 5 250 | 5 250 | 5 250 | 5 250 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2016 - 12/31/2016**
**Local: 751-CL**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELTON,WILLIE,C, | 0.00 | 0.00 | 0.00 | 0.00 | 58.75 | 32 00 | 0 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.75 |
| GIBBS,ALFONZO, | 0 00 | 0.00 | 0.00 | 0.00 | 0 00 | 0.00 | 6.00 | 46.50 | 72.50 | 66.75 | 0.00 | 0.00 | 191.75 |
| JOHNSON,EMICIAN, | 0 00 | 0.00 | 0.00 | 0.00 | 67.25 | 54.00 | 6 00 | 57.00 | 82.00 | 75 00 | 0.00 | 0.00 | 341.25 |
| JOHNSON,MATAURUS, | 0.00 | 0.00 | 0.00 | 0 00 | 67.25 | 54.00 | 6.00 | 61.00 | 82 00 | 75 00 | 0 00 | 0.00 | 345.25 |
| JOHNSON,RON, | 0.00 | 0.00 | 0 00 | 0.00 | 73.25 | 47 00 | 6 00 | 57 00 | 85 00 | 75 50 | 0 00 | 0 00 | 343 75 |
| MONDY,LEON, | 0 00 | 0.00 | 0 00 | 0 00 | 28.75 | 40 00 | 6 00 | 57 00 | 82 00 | 39 00 | 0 00 | 0 00 | 252.75 |
| **Unreported Regular Hours** | 0 00 | 0 00 | 0 00 | 0.00 | 295 25 | 227.00 | 30 00 | 278 50 | 403.50 | 331 25 | 0 00 | 0 00 | 1565 50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0 00 | $0 00 | $0 00 | $1,801 05 | $1,384.70 | $183 00 | $1,698 85 | $2,461 35 | $2,020 63 | $0 00 | $0 00 | $9,549 58 |
| PENSION SUPP | $0.00 | $0.00 | $0 00 | $0 00 | $1,340.46 | $1,030.58 | $136 20 | $1,264 39 | $1,831.89 | $1,503.88 | $0.00 | $0 00 | $7,107 40 |
| ANNUITY | $0 00 | $0.00 | $0 00 | $0 00 | $1,697 69 | $1,305 25 | $172 50 | $1,601 38 | $2,320 13 | $1,904.69 | $0.00 | $0 00 | $9,001 64 |
| **Total Liability** | $0.00 | $0.00 | $0 00 | $0 00 | $4,839 20 | $3,720.53 | $491.70 | $4,564.62 | $6,613 37 | $5,429 20 | $0.00 | $0.00 | $25,658.62 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.100 | 6.100 | 6 100 | 6.100 | 6 100 | 6.100 | 6.100 | 6.100 | 6 100 | 6 100 | 6.100 | 6 100 | |
| PENSION SUPP | 3.580 | 3.580 | 3 580 | 3 580 | 4 540 | 4.540 | 4.540 | 4 540 | 4.540 | 4 540 | 4.540 | 4.540 | |
| ANNUITY | 5.250 | 5 250 | 5 250 | 5 250 | 5 750 | 5 750 | 5.750 | 5.750 | 5 750 | 5.750 | 5.750 | 5 750 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2016 - 12/31/2016
## Local: 751-CL

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELTON,WILLIE,C, | 0.00 | 0.00 | 0.00 | 0 00 | 5 38 | 2 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 00 | 7 38 |
| GIBBS,ALFONZO, | 0.00 | 0 00 | 0.00 | 0 00 | 0.00 | 0.00 | 0.00 | 2.25 | 7 25 | 6 13 | 0.00 | 0 00 | 15.63 |
| JOHNSON,EMICIAN, | 0.00 | 0.00 | 0.00 | 0.00 | 5 63 | 2 00 | 0 00 | 3.50 | 8.00 | 7 25 | 0 00 | 0.00 | 26 38 |
| JOHNSON,MATAURUS, | 0.00 | 0.00 | 0 00 | 0 00 | 5 63 | 2.00 | 0 00 | 3.50 | 8 00 | 7 25 | 0 00 | 0 00 | 26 38 |
| JOHNSON,RON, | 0 00 | 0.00 | 0 00 | 0 00 | 8 63 | 2 50 | 0 00 | 3.50 | 9 50 | 7 50 | 0 00 | 0 00 | 31 63 |
| MONDY,LEON, | 0.00 | 0.00 | 0 00 | 0 00 | 2.38 | 2.00 | 0 00 | 3.50 | 8.00 | 4 50 | 0.00 | 0 00 | 20.38 |
| **Unreported Overtime Hours** | 0 00 | 0 00 | 0 00 | 0 00 | 27 65 | 10 50 | 0 00 | 16 25 | 40 75 | 32 63 | 0.00 | 0.00 | 127 78 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0 00 | $0 00 | $0.00 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $0.00 | $0.00 | $0 00 |
| PENSION SUPP | $0.00 | $0.00 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $0.00 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| ANNUITY | $0 00 | $0 00 | $0.00 | $0.00 | $158 99 | $60 38 | $0.00 | $93 46 | $234 32 | $187 64 | $0 00 | $0 00 | $734.79 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0 00 | $158 99 | $60.38 | $0 00 | $93 46 | $234.32 | $187 64 | $0.00 | $0.00 | $734 79 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0 000 | 0.000 | 0 000 | 0.000 | 0 000 | 0 000 | 0.000 | 0 000 | 0 000 | 0.000 | 0 000 | 0 000 | |
| PENSION SUPP | 0 000 | 0 000 | 0 000 | 0.000 | 0 000 | 0.000 | 0.000 | 0 000 | 0 000 | 0 000 | 0 000 | 0.000 | |
| ANNUITY | 5 250 | 5.250 | 5 250 | 5.250 | 5 750 | 5.750 | 5 750 | 5.750 | 5 750 | 5.750 | 5 750 | 5 750 | |

## CENTURY ASPHALT & CONSTRUCTION
### SUMMARY OF AMOUNTS DUE - LOCAL 751-SHOP
### January 1, 2011 to February 28, 2017

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| PENSION | $ - | $ - | $ - | $ 11,593.14 | $ 17,216.06 | $ 7,946.80 | $ - | $ 36,756.00 |
| PENSION SUPP | $ - | $ - | $ - | $ 6,431.55 | $ 10,097.69 | $ 5,914.51 | $ - | $ 22,443.75 |
| WELFARE NC | $ - | $ - | $ - | $ 15,771.57 | $ 21,750.62 | $ 10,031.20 | $ - | $ 47,553.39 |
| WELFARE NI | $ - | $ | $ | $ 1,106.10 | $ 2,027.70 | $ 937.98 | $ | $ 4,071.78 |
| ANNUITY | $ - | $ - | $ - | $ 11,313.95 | $ 15,686.04 | $ 8,142.90 | $ - | $ 35,142.89 |
| TRAINING | $ - | $ - | $ | $ 1,638.60 | $ 2,259.80 | $ 1,042.20 | $ | $ 4,940.60 |
| LECET NC | $ | $ - | $ - | $ 491.58 | $ 426.82 | $ 195.44 | $ - | $ 1,113.84 |
| MKTPRES NC | $ - | $ | $ | $ 1,024.17 | $ 1,412.42 | $ 651.40 | $ - | $ 3,087.99 |
| MRFFC NC | $ - | $ - | $ | $ - | $ 279.12 | $ 130.30 | $ - | $ 409.42 |
| VACATION NC | $ - | $ - | $ | $ 6,788.37 | $ 8,968.26 | $ 4,248.45 | $ - | $ 20,005.08 |
| WORK DUES NC | $ - | $ - | $ - | $ 2,772.65 | $ 4,166.39 | $ 3,127.62 | $ - | $ 10,066.66 |
| TOTAL DUE | $ - | $ - | $ - | $ 58,931.68 | $ 84,290.92 | $ 42.368.80 | $ - | $ 185,591.40 |

**Century Asphalt & Construction - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2014 - 12/31/2014**
**Local: 751-SHOP**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.00 | 136.25 | 163.25 | 0.00 | 408.50 |
| **JOHNSON, TYRONE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 121.00 | 138.50 | 112.75 | 147.75 | 169.75 | 229.75 | 0.00 | 919.50 |
| **ROBINSON, ANTONIO** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 | 120.50 | 90.25 | 110.00 | 154.25 | 163.25 | 0.00 | 720.25 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.00 | 259.00 | 203.00 | 366.75 | 460.25 | 556.25 | 0.00 | 2048.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,148.98 | $1,465.94 | $1,148.99 | $2,075.81 | $2,605.03 | $3,148.39 | $0.00 | $11,593.14 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $637.42 | $813.26 | $637.43 | $1,151.60 | $1,445.20 | $1,746.64 | $0.00 | $6,431.55 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,563.10 | $1,994.30 | $1,563.11 | $2,823.98 | $3,543.94 | $4,283.14 | $0.00 | $15,771.57 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.62 | $139.86 | $109.63 | $198.05 | $248.55 | $300.39 | $0.00 | $1,106.10 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,015.00 | $1,295.00 | $1,015.00 | $1,833.75 | $2,301.25 | $2,781.25 | $0.00 | $10,241.25 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $162.40 | $207.20 | $162.40 | $293.40 | $368.20 | $445.00 | $0.00 | $1,638.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.72 | $62.16 | $48.72 | $88.02 | $110.46 | $133.50 | $0.00 | $491.58 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.50 | $129.50 | $101.51 | $183.38 | $230.14 | $278.14 | $0.00 | $1,024.17 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $609.00 | $777.00 | $609.00 | $1,100.25 | $1,380.75 | $1,668.75 | $0.00 | $6,144.75 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,395.74 | $6,884.22 | $5,395.79 | $9,748.24 | $12,233.52 | $14,785.20 | $0.00 | $54,442.71 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 5.660 | 5.660 | 5.660 | 5.660 | 5.660 | 5.660 | 5.660 | 5.660 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 3.140 | 3.140 | 3.140 | 3.140 | 3.140 | 3.140 | 3.140 | 3.140 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | |
| ANNUITY | 0.000 | 0.000 | 0.000 | 0.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | 5.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2014 - 12/31/2014**
**Local: 751-SHOP**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** | 0 00 | 0 00 | 0 00 | 0.00 | 0.00 | 0.00 | 0 00 | 0 00 | 14.50 | 19 38 | 18.63 | 0 00 | 52 51 |
| **JOHNSON, TYRONE** | 0 00 | 0 00 | 0 00 | 0.00 | 0.00 | 7 50 | 5 25 | 3 88 | 19 88 | 22 13 | 35 00 | 0.00 | 93 64 |
| **ROBINSON, ANTONIO** | 0 00 | 0 00 | 0 00 | 0.00 | 0 00 | 3.50 | 4 75 | 2 38 | 14 50 | 19 63 | 23 63 | 0 00 | 68 39 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11 00 | 10 00 | 6 26 | 48 88 | 61 14 | 77 26 | 0 00 | 214 54 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0 00 | $0 00 | $0.00 | $0.00 | $0 00 | $0 00 | $0.00 | $0 00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 00 | $0 00 | $0.00 | $0 00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0 00 | $0.00 | $55 00 | $50.00 | $31.30 | $244.40 | $305.70 | $386.30 | $0.00 | $1,072 70 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 00 | $0.00 | $0 00 | $0.00 | $0.00 | $0.00 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0 00 | $0.00 | $0 00 | $0.00 | $33 00 | $30.00 | $18.78 | $146.64 | $183 42 | $231 78 | $0.00 | $643 62 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88.00 | $80.00 | $50 08 | $391.04 | $489.12 | $618 08 | $0.00 | $1,716 32 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0 000 | 0.000 | 0 000 | 0.000 | |
| PENSION SUPP | 0.000 | 0 000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0 000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0 000 | 0.000 | 0.000 | 0 000 | 0.000 | 0.000 | 0 000 | 0 000 | 0.000 | 0.000 | |
| ANNUITY | 0.000 | 0.000 | 0.000 | 0.000 | 5 000 | 5.000 | 5.000 | 5.000 | 5.000 | 5 000 | 5.000 | 5 000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0 000 | 0 000 | 0.000 | 0.000 | 0 000 | 0.000 | 0.000 | 0 000 | 0.000 | |
| LECET NC | 0.000 | 0 000 | 0.000 | 0 000 | 0.000 | 0.000 | 0 000 | 0 000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES NC | 0 000 | 0.000 | 0 000 | 0.000 | 0 000 | 0.000 | 0.000 | 0 000 | 0 000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0 000 | 3.000 | 3 000 | 3 000 | 3 000 | 3 000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2014 - 12/31/2014**
**Local: 751-SHOP**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** | $0 00 | $0 00 | $0.00 | $0 00 | $0 00 | $0.00 | $0 00 | $0.00 | $2,223.00 | $2,801.25 | $3,273 75 | $0.00 | $8,298 00 |
| **JOHNSON, TYRONE** | $0.00 | $0 00 | $0.00 | $0.00 | $0.00 | $3,598 00 | $4,025 00 | $3,265 50 | $4,693.50 | $5,372.50 | $7,413 00 | $0.00 | $28,367 50 |
| **ROBINSON, ANTONIO** | $0.00 | $0 00 | $0.00 | $0 00 | $0.00 | $1,966.50 | $2,951.50 | $2,223.00 | $2,988 00 | $4,173.00 | $4,485 00 | $0.00 | $18,787 00 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,564.50 | $6,976.50 | $5,488.50 | $9,904.50 | $12,346.75 | $15,171 75 | $0.00 | $55,452.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $278.23 | $348.83 | $274.43 | $495.23 | $617.34 | $758.59 | $0.00 | $2,772.65 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0 00 | $0.00 | $278.23 | $348.83 | $274 43 | $495.23 | $617.34 | $758.59 | $0.00 | $2,772.65 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 0.00% | 0 00% | 0.00% | 0.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2015 - 12/31/2015
## Local: 751-SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DEONTAE | 0.00 | 0.00 | 0.00 | 18.00 | 51.50 | 107.75 | 158.50 | 117.50 | 106.50 | 93.75 | 0.00 | 0.00 | 653.50 |
| JOHNSON, SHALE | 0.00 | 0.00 | 0.00 | 0.00 | 112.50 | 141.75 | 138.50 | 87.50 | 104.00 | 78.50 | 0.00 | 0.00 | 662.75 |
| JOHNSON, TYRONE | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 171.25 | 192.25 | 125.75 | 123.00 | 129.75 | 0.00 | 0.00 | 854.00 |
| ROBINSON, ANTONIO | 0.00 | 0.00 | 0.00 | 16.00 | 103.50 | 128.00 | 152.75 | 86.25 | 109.50 | 58.50 | 0.00 | 0.00 | 654.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 34.00 | 379.50 | 548.75 | 642.00 | 417.00 | 443.00 | 360.50 | 0.00 | 0.00 | 2824.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $192.44 | $2,314.95 | $3,347.39 | $3,916.21 | $2,543.71 | $2,702.30 | $2,199.06 | $0.00 | $0.00 | $17,216.06 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $106.76 | $1,358.61 | $1,964.54 | $2,298.37 | $1,492.87 | $1,585.94 | $1,290.60 | $0.00 | $0.00 | $10,097.69 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $261.80 | $2,922.15 | $4,225.39 | $4,943.41 | $3,210.91 | $3,411.10 | $2,775.86 | $0.00 | $0.00 | $21,750.62 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $18.36 | $273.24 | $395.10 | $462.24 | $300.24 | $318.96 | $259.56 | $0.00 | $0.00 | $2,027.70 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $170.00 | $1,992.39 | $2,880.94 | $3,370.51 | $2,189.26 | $2,325.76 | $1,892.64 | $0.00 | $0.00 | $14,821.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $27.20 | $303.60 | $439.00 | $513.60 | $333.60 | $354.40 | $288.40 | $0.00 | $0.00 | $2,259.80 |
| LECET NC | $0.00 | $0.00 | $0.00 | $8.16 | $56.94 | $82.31 | $96.31 | $62.56 | $66.46 | $54.08 | $0.00 | $0.00 | $426.82 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $17.00 | $189.75 | $274.39 | $321.01 | $208.51 | $221.50 | $180.26 | $0.00 | $0.00 | $1,412.42 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $37.95 | $54.89 | $64.21 | $41.71 | $44.30 | $36.06 | $0.00 | $0.00 | $279.12 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $102.00 | $1,138.50 | $1,646.25 | $1,926.00 | $1,251.00 | $1,329.00 | $1,081.50 | $0.00 | $0.00 | $8,474.25 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $903.72 | $10,588.08 | $15,310.20 | $17,911.87 | $11,634.37 | $12,359.72 | $10,058.02 | $0.00 | $0.00 | $78,765.98 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.660 | 5.660 | 5.660 | 5.660 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | |
| PENSIONSUPP | 3.140 | 3.140 | 3.140 | 3.140 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | 3.580 | |
| WELFARE NC | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.540 | 0.540 | 0.540 | 0.540 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | |
| ANNUITY | 5.000 | 5.000 | 5.000 | 5.000 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.240 | 0.240 | 0.240 | 0.240 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES NC | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2015 - 12/31/2015
## Local: 751-SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DEONTAE | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 | 7.38 | 11.25 | 3.25 | 3.75 | 2.88 | 0.00 | 0.00 | 32.26 |
| JOHNSON, SHALE | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 9.38 | 12.25 | 3.75 | 3.50 | 2.50 | 0.00 | 0.00 | 36.63 |
| JOHNSON, TYRONE | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 15.63 | 20.13 | 4.88 | 3.00 | 6.88 | 0.00 | 0.00 | 56.52 |
| ROBINSON, ANTONIO | 0.00 | 0.00 | 0.00 | 0.00 | 6.75 | 12.00 | 11.38 | 4.13 | 3.75 | 1.25 | 0.00 | 0.00 | 39.26 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 21.75 | 44.39 | 55.01 | 16.01 | 14.00 | 13.51 | 0.00 | 0.00 | 164.67 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $114.19 | $233.06 | $288.80 | $84.05 | $73.51 | $70.93 | $0.00 | $0.00 | $864.54 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $65.25 | $133.17 | $165.03 | $48.03 | $42.00 | $40.53 | $0.00 | $0.00 | $494.01 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $179.44 | $366.23 | $453.83 | $132.08 | $115.51 | $111.46 | $0.00 | $0.00 | $1,358.55 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 5.000 | 5.000 | 5.000 | 5.000 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | 5.250 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2015 - 12/31/2015
## Local: 751-SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** | $0.00 | $0.00 | $0.00 | $450.00 | $1,381.25 | $2,878.13 | $4,243.75 | $3,018.75 | $2,756.25 | $2,415.63 | $0.00 | $0.00 | $17,143.76 |
| **JOHNSON, SHALE** | $0.00 | $0.00 | $0 00 | $0.00 | $3,179.25 | $4,080.38 | $4,070.25 | $2,463.75 | $2,902.50 | $2,187.00 | $0.00 | $0.00 | $18,883 13 |
| **JOHNSON, TYRONE** | $0.00 | $0.00 | $0 00 | $0.00 | $4,012 00 | $5,353.75 | $7,220.75 | $4,441.25 | $4,284.00 | $4,645.25 | $0.00 | $0.00 | $29,957.00 |
| **ROBINSON, ANTONIO** | $0.00 | $0.00 | $0.00 | $400.00 | $2,756.25 | $3,500 00 | $4,103.12 | $2,259.38 | $2,831.25 | $1,493 75 | $0.00 | $0 00 | $17,343.75 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0 00 | $850.00 | $11,328.75 | $15,812.26 | $19,637.87 | $12,183.13 | $12,774.00 | $10,741.63 | $0.00 | $0 00 | $83,327.64 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0 00 | $0.00 | $0.00 | $42.50 | $566.43 | $790.62 | $981 90 | $609.16 | $638.70 | $537 08 | $0.00 | $0 00 | $4,166.39 |
| **Total Liability** | $0 00 | $0.00 | $0.00 | $42.50 | $566.43 | $790.62 | $981.90 | $609.16 | - $638.70 | $537 08 | $0.00 | $0 00 | $4,166 39 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5 00% | 5 00% | 5.00% | 5 00% | 5.00% | 5.00% | 5 00% | 5.00% | 5 00% | 5 00% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2016 - 12/31/2016
## Local: 751-SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** | 0.00 | 0.00 | 0.00 | 0.00 | 67.25 | 48.00 | 49.50 | 78.50 | 90.00 | 82.25 | 119.00 | 0.00 | 534.50 |
| **JOHNSON, SHALE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 | 82.75 | 66.00 | 0.00 | 230.75 |
| **JOHNSON, TYRONE** | 0.00 | 0 00 | 0.00 | 0.00 | 73.25 | 28 00 | 53 50 | 100 25 | 93.00 | 101 00 | 88.50 | 0.00 | 537 50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0 00 | 0.00 | 140.50 | 76.00 | 103 00 | 178.75 | 265.00 | 266.00 | 273 50 | 0 00 | 1302.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $857.06 | $463.60 | $628 30 | $1,090.38 | $1,616.50 | $1,622 61 | $1,668.35 | $0 00 | $7,946 80 |
| PENSION SUPP | $0.00 | $0 00 | $0.00 | $0 00 | $637.88 | $345 04 | $467 62 | $811.53 | $1,203 10 | $1,207 65 | $1,241.69 | $0.00 | $5,914.51 |
| WELFARE NC | $0 00 | $0.00 | $0 00 | $0.00 | $1,081.86 | $585.20 | $793 10 | $1,376.38 | $2,040.50 | $2,048.21 | $2,105.95 | $0 00 | $10,031 20 |
| WELFARE NI | $0.00 | $0.00 | $0 00 | $0.00 | $101 16 | $54.72 | $74 16 | $128.70 | $190 80 | $191 52 | $196 92 | $0.00 | $937 98 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $807.88 | $437.00 | $592 26 | $1,027.82 | $1,523 75 | $1,529 50 | $1,572.63 | $0.00 | $7,490 84 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $112 40 | $60 80 | $82 40 | $143.00 | $212 00 | $212 80 | $218.80 | $0.00 | $1,042 20 |
| LECET NC | $0.00 | $0.00 | $0 00 | $0.00 | $21.08 | $11.40 | $15 46 | $26 82 | $39.75 | $39 90 | $41 03 | $0.00 | $195 44 |
| MKTPRES NC | $0.00 | $0 00 | $0 00 | $0 00 | $70 26 | $38 00 | $51 50 | $89 38 | $132 50 | $133.01 | $136 75 | $0 00 | $651 40 |
| MRFFC NC | $0.00 | $0.00 | $0 00 | $0.00 | $14 06 | $7 60 | $10 30 | $17.88 | $26 50 | $26 61 | $27.35 | $0.00 | $130.30 |
| VACATION NC | $0.00 | $0.00 | $0 00 | $0 00 | $421 50 | $228.00 | $309 00 | $536 25 | $795 00 | $798.00 | $820 50 | $0.00 | $3,908 25 |
| **Total Liability** | $0.00 | $0.00 | $0 00 | $0.00 | $4,125.14 | $2,231.36 | $3,024 10 | $5,248 14 | $7,780.40 | $7,809 81 | $8,029 97 | $0.00 | $38,248 92 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.100 | 6 100 | 6.100 | 6.100 | 6 100 | 6.100 | 6.100 | 6.100 | 6 100 | 6 100 | 6.100 | 6.100 | |
| PENSION SUPP | 3.580 | 3.580 | 3.580 | 3.580 | 4.540 | 4 540 | 4.540 | 4 540 | 4.540 | 4 540 | 4 540 | 4 540 | |
| WELFARE NC | 7.700 | 7 700 | 7.700 | 7 700 | 7.700 | 7 700 | 7 700 | 7 700 | 7.700 | 7 700 | 7 700 | 7.700 | |
| WELFARE NI | 0.720 | 0 720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0 720 | 0.720 | 0 720 | 0.720 | 0.720 | |
| ANNUITY | 5.250 | 5 250 | 5.250 | 5.250 | 5.750 | 5.750 | 5.750 | 5 750 | 5.750 | 5.750 | 5 750 | 5.750 | |
| TRAINING | 0.800 | 0.800 | 0 800 | 0.800 | 0 800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0 800 | 0.800 | |
| LECET NC | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0 150 | 0.150 | |
| MKTPRES NC | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0 500 | 0.500 | 0.500 | 0 500 | 0.500 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3 000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2016 - 12/31/2016**
**Local: 751-SHOP**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** | 0.00 | 0.00 | 0.00 | 0.00 | 5.63 | 2.00 | 2.75 | 6.25 | 8.00 | 9.88 | 9.00 | 0.00 | 43.51 |
| **JOHNSON, SHALE** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 10.13 | 2.50 | 0.00 | 20.63 |
| **JOHNSON, TYRONE** | 0.00 | 0.00 | 0.00 | 0.00 | 8.63 | 0.00 | 4.00 | 9.13 | 9.50 | 12.25 | 5.75 | 0.00 | 49.26 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 14.26 | 2.00 | 6.75 | 15.38 | 25.50 | 32.26 | 17.25 | 0.00 | 113.40 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $81.99 | $11.50 | $38.81 | $88.44 | $146.63 | $185.50 | $99.19 | $0.00 | $652.06 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $42.78 | $6.00 | $20.25 | $46.14 | $76.50 | $96.78 | $51.75 | $0.00 | $340.20 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $124.77 | $17.50 | $59.06 | $134.58 | $223.13 | $282.28 | $150.94 | $0.00 | $992.26 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 5.250 | 5.250 | 5.250 | 5.250 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | 5.750 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2016 - 12/31/2016
## Local: 751-SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE** | $0.00 | $0.00 | $0.00 | $0.00 | $2,040.50 | $1,400.00 | $1,463.00 | $2,373.00 | $2,744.00 | $2,579.50 | $3,584.00 | $0.00 | $16,184.00 |
| **JOHNSON, SHALE** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,430.00 | $2,507.63 | $1,849.50 | $0.00 | $6,787.13 |
| **JOHNSON, TYRONE** | $0.00 | $0.00 | $0.00 | $0.00 | $2,931.13 | $1,002.40 | $20,558.51 | $3,990.63 | $3,669.50 | $4,054.35 | $3,374.15 | $0.00 | $39,580.67 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $4,971.63 | $2,402.40 | $22,021.51 | $6,363.63 | $8,843.50 | $9,141.48 | $8,807.65 | $0.00 | $62,551.80 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $248.59 | $120.12 | $1,101.08 | $318.18 | $442.18 | $457.08 | $440.39 | $0.00 | $3,127.62 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $248.59 | $120.12 | $1,101.08 | $318.18 | $442.18 | $457.08 | $440.39 | $0.00 | $3,127.62 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

## CENTURY ASPHALT & CONSTRUCTION
### SUMMARY OF AMOUNTS DUE - LOCAL 996
### January 1, 2011 to February 28, 2017

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| PENSION | $ - | $ - | $ - | $ - | $ 1,619.41 | $ - | $ - | $ 1,619.41 |
| PENSION SUPP | $ - | $ - | $ - | $ - | $ 948.14 | $ - | $ - | $ 948.14 |
| WELFARE NC | $ - | $ - | $ - | $ - | $ 2,317.73 | $ | $ - | $ 2,317.73 |
| ANNUITY | $ - | $ - | $ - | $ - | $ 982.59 | $ - | $ - | $ 982.59 |
| TRAINING | $ | $ - | $ - | $ - | $ 240.80 | $ - | $ - | $ 240.80 |
| LECET NC | $ | $ - | $ - | $ - | $ 75.26 | $ - | $ - | $ 75.26 |
| MKTPRES NC | $ - | $ - | $ - | $ - | $ 346.14 | $ | $ - | $ 346.14 |
| VACATION NC | $ - | $ - | $ - | $ - | $ 736.98 | $ - | $ - | $ 736.98 |
| WORK DUES NC | $ - | $ - | $ - | $ - | $ 416.92 | $ - | $ - | $ 416.92 |
| | | | | | | | | |
| TOTAL DUE | $ - | $ - | $ - | $ - | $ 7,683.97 | $ - | $ - | $ 7,683.97 |

**Century Asphalt & Construction - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2015 - 12/31/2015**
**Local: 996**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON,WILLIE,C,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.75 |
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.75 |
| **JOHNSON,EMICIAN,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.75 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.75 |
| **JOHNSON,RON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.25 |
| **MONDY,LEON,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.75 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 301.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 301.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,619.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,619.41 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $948.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $948.14 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,317.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,317.73 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $903.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $903.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240.80 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.26 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $346.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $346.14 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $677.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $677.26 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,127.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,127.74 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 3.150 | 3.150 | 3.150 | 3.150 | 3.150 | 3.150 | 3.150 | 3.150 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| ANNUITY | 0.000 | 0.000 | 0.000 | 0.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | 0.250 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2015 - 12/31/2015
## Local: 996

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELTON,WILLIE,C, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.38 |
| GIBBS,ALFONZO, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.38 |
| JOHNSON,EMICIAN, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.38 |
| JOHNSON,MATAURUS, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.38 |
| JOHNSON,RON, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.63 |
| MONDY,LEON, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.38 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.53 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.59 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.72 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139.31 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 0.000 | 0.000 | 0.000 | 0.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2015 - 12/31/2015**
**Local: 996**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON,WILLIE,C,** | $0 00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,945.66 | $0.00 | $0.00 | $0 00 | $0.00 | $0.00 | $0.00 | $1,945.66 |
| **GIBBS,ALFONZO,** | $0.00 | $0 00 | $0.00 | $0.00 | $0.00 | $1,593.52 | $0 00 | $0.00 | $0.00 | $0.00 | $0 00 | $0.00 | $1,593 52 |
| **JOHNSON,EMICIAN,** | $0 00 | $0 00 | $0.00 | $0.00 | $0.00 | $1,945.66 | $0 00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,945.66 |
| **JOHNSON,MATAURUS,** | $0.00 | $0.00 | $0.00 | $0.00 | $0 00 | $1,340.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0 00 | $0.00 | $1,340.88 |
| **JOHNSON,RON,** | $0.00 | $0.00 | $0.00 | $0.00 | $0 00 | $2,256.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,256.03 |
| **MONDY,LEON,** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,340.88 | $0.00 | $0.00 | $0.00 | $0 00 | $0.00 | $0.00 | $1,340.88 |
| **Unreported Total Gross Wage** | $0 00 | $0 00 | $0.00 | $0 00 | $0.00 | $10,422.63 | $0 00 | $0.00 | $0 00 | $0.00 | $0.00 | $0.00 | $10,422 63 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0 00 | $0.00 | $0 00 | $0.00 | $0.00 | $416.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0 00 | $0.00 | $416.92 |
| **Total Liability** | $0.00 | $0 00 | $0.00 | $0.00 | $0.00 | $416.92 | $0.00 | $0 00 | $0.00 | $0.00 | $0 00 | $0.00 | $416.92 |
| Rates | | | | | | | | | | | | | |
| Working Dues | 0.00% | 0 00% | 0 00% | 0.00% | 4 00% | 4.00% | 4 00% | 4 00% | 4 00% | 4 00% | 4 00% | 4.00% | |

## CENTURY ASPHALT & CONSTRUCTION
### SUMMARY OF AMOUNTS DUE - LOCAL 996-CL
### January 1, 2011 to February 28, 2017

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| PENSION | $ | $ | $ | $ 1,040.45 | $ | $ 628.12 | $ | $ 1,668.57 |
| PENSION SUPP | $ - | $ - | $ - | $ 577.58 | $ - | $ 467.00 | $ - | $ 1,044.58 |
| ANNUITY | $ - | $ - | $ - | $ 571.91 | $ - | $ 472.96 | $ - | $ 1,044.87 |
| | | | | | | | | |
| TOTAL DUE | $ - | $ - | $ - | $ 2,189.94 | $ - | $ 1,568.08 | $ - | $ 3,758.02 |

**Century Asphalt & Construction - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2014 - 12/31/2014**
**Local: 996-CL**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ellis, Larry** | 0.00 | 0.00 | 0.00 | 0.00 | 0 00 | 0.00 | 28.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0 00 | 28 50 |
| **JOHNSON,EMICIAN,** | 0 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8 50 |
| **JOHNSON,MATAURUS,** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28 50 | 0.00 | 0 00 | 0 00 | 0.00 | 0.00 | 28.50 |
| **JOHNSON,RON,** | 0.00 | 0 00 | 0.00 | 0 00 | 0.00 | 0.00 | 34 50 | 0 00 | 0.00 | 0.00 | 0 00 | 0 00 | 34.50 |
| **MONDY,LEON,** | 0.00 | 0 00 | 0 00 | 0 00 | 0 00 | 0.00 | 23 00 | 0 00 | 0.00 | 0.00 | 0 00 | 0.00 | 23.00 |
| **Ratajczak, Scott E** | 0 00 | 0.00 | 0.00 | 0 00 | 0.00 | 0 00 | 28.50 | 0.00 | 0.00 | 0 00 | 0 00 | 0.00 | 28 50 |
| **Roedell, Glen A** | 0.00 | 0.00 | 0 00 | 0 00 | 0.00 | 0.00 | 28 50 | 0 00 | 0 00 | 0.00 | 0.00 | 0.00 | 28 50 |
| **Wehrmann, Timothy P** | 0 00 | 0.00 | 0 00 | 0 00 | 0 00 | 0 00 | 28 50 | 0 00 | 0 00 | 0.00 | 0 00 | 0 00 | 28 50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0 00 | 0 00 | 0 00 | 208 50 | 0.00 | 0 00 | 0 00 | 0.00 | 0 00 | 208 50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0 00 | $0 00 | $0 00 | $0.00 | $0 00 | $0.00 | $1,040 45 | $0.00 | $0 00 | $0.00 | $0.00 | $0.00 | $1,040.45 |
| PENSION SUPP | $0.00 | $0.00 | $0 00 | $0 00 | $0 00 | $0 00 | $577.58 | $0 00 | $0 00 | $0.00 | $0.00 | $0.00 | $577 58 |
| ANNUITY | $0.00 | $0 00 | $0.00 | $0 00 | $0 00 | $0.00 | $521 25 | $0.00 | $0.00 | $0 00 | $0.00 | $0.00 | $521 25 |
| **Total Liability** | $0 00 | $0 00 | $0 00 | $0 00 | $0.00 | $0 00 | $2,139 28 | $0 00 | $0.00 | $0 00 | $0.00 | $0 00 | $2,139.28 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0 000 | 0.000 | 0 000 | 4.990 | 4.990 | 4.990 | 4 990 | 4 990 | 4 990 | 4 990 | 4 990 | |
| PENSION SUPP | 0.000 | 0 000 | 0.000 | 0 000 | 2.770 | 2.770 | 2.770 | 2 770 | 2 770 | 2 770 | 2 770 | 2 770 | |
| ANNUITY | 0.000 | 0 000 | 0.000 | 0.000 | 2.500 | 2 500 | 2.500 | 2 500 | 2 500 | 2 500 | 2.500 | 2 500 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2014 - 12/31/2014
## Local: 996-CL

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ellis, Larry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| JOHNSON,EMICIAN, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| JOHNSON,MATAURUS, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| JOHNSON,RON, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 |
| MONDY,LEON, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| Ratajczak, Scott E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| Roedell, Glen A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| Wehrmann, Timothy P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.66 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.66 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 0.000 | 0.000 | 0.000 | 0.000 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2016 - 12/31/2016**
**Local: 996-CL**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO,** | 0.00 | 0.00 | 0 00 | 0.00 | 0.00 | 0.00 | 0.00 | 23 00 | 0.00 | 0 00 | 0 00 | 0 00 | 23.00 |
| **JOHNSON,EMICIAN,** | 0 00 | 0.00 | 0.00 | 0 00 | 0 00 | 0.00 | 0.00 | 23 00 | 0.00 | 0.00 | 0 00 | 0 00 | 23 00 |
| **JOHNSON,MATAURUS,** | 0.00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 23 00 | 0 00 | 0.00 | 0.00 | 0 00 | 23 00 |
| **JOHNSON,RON,** | 0.00 | 0 00 | 0 00 | 0 00 | 0.00 | 0 00 | 0 00 | 24 75 | 0 00 | 0 00 | 0 00 | 0 00 | 24.75 |
| **MONDY,LEON,** | 0 00 | 0.00 | 0 00 | 0 00 | 0.00 | 0 00 | 0 00 | 23 00 | 0 00 | 0 00 | 0.00 | 0.00 | 23 00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0 00 | 0 00 | 0.00 | 0 00 | 0 00 | 116 75 | 0 00 | 0.00 | 0 00 | 0 00 | 116 75 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0 00 | $0 00 | $0 00 | $0.00 | $0 00 | $628 12 | $0 00 | $0 00 | $0 00 | $0 00 | $628 12 |
| PENSION SUPP | $0.00 | $0.00 | $0 00 | $0.00 | $0 00 | $0 00 | $0 00 | $467 00 | $0.00 | $0.00 | $0.00 | $0 00 | $467 00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0 00 | $0.00 | $0.00 | $0 00 | $408.63 | $0 00 | $0.00 | $0 00 | $0 00 | $408 63 |
| **Total Liability** | $0.00 | $0 00 | $0 00 | $0.00 | $0 00 | $0.00 | $0.00 | $1,503 75 | $0 00 | $0.00 | $0.00 | $0.00 | $1,503 75 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 4 990 | 4 990 | 4.990 | 4 990 | 5 380 | 5.380 | 5 380 | 5 380 | 5,380 | 5.380 | 5 380 | 5 380 | |
| PENSION SUPP | 2.770 | 2 770 | 2 770 | 2.770 | 4.000 | 4.000 | 4 000 | 4 000 | 4,000 | 4.000 | 4 000 | 4.000 | |
| ANNUITY | 2.500 | 2 500 | 2 500 | 2.500 | 3.500 | 3,500 | 3,500 | 3 500 | 3.500 | 3 500 | 3.500 | 3 500 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2016 - 12/31/2016
## Local: 996-CL

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| JOHNSON,EMICIAN, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| JOHNSON,MATAURUS, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| JOHNSON,RON, 333709265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.38 | 0.00 | 0.00 | 0.00 | 0.00 | 4.38 |
| MONDY,LEON, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.38 | 0.00 | 0.00 | 0.00 | 0.00 | 18.38 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.33 | $0.00 | $0.00 | $0.00 | $0.00 | $64.33 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.33 | $0.00 | $0.00 | $0.00 | $0.00 | $64.33 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 2.500 | 2.500 | 2.500 | 2.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | |

## CENTURY ASPHALT & CONSTRUCTION

### SUMMARY OF AMOUNTS DUE - LOCAL 751-NC

### January 1, 2011 to February 28, 2017

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| WELFARE NC | $ 2,632.50 | $ 1,008.70 | $ 1,232.00 | $ 924.00 | $ 1,039.50 | $ 2,564.10 | $ - | $ 9,400.80 |
| WELFARE NI | $ 189.54 | $ 70 74 | $ 86.40 | $ 64.80 | $ 97.20 | $ 239.76 | $ - | $ 748.44 |
| TRAINING | $ 280 80 | $ 104 80 | $ 128.00 | $ 96.00 | $ 108 00 | $ 266 40 | $ | $ 984.00 |
| LECET NC | $ 84.24 | $ 31.44 | $ 38.40 | $ 28.80 | $ 20 25 | $ 49.95 | $ - | $ 253.08 |
| MKTPRES NC | $ 157.95 | $ 65 50 | $ 80.00 | $ 60.00 | $ 67 50 | $ 166.50 | $ - | $ 597.45 |
| MRFFC NC | $ | $ | $ | $ - | $ 13 50 | $ 33.30 | $ - | $ 46.80 |
| VACATION NC | $ 1,053.00 | $ 421.50 | $ 480.00 | $ 360.00 | $ 427 50 | $ 999.00 | $ | $ 3,741.00 |
| WORK DUES NC | $ 671 30 | $ 268.71 | $ 356.00 | $ 273 00 | $ 338.44 | $ 807 53 | $ - | $ 2,714.98 |
| | | | | | | | | |
| TOTAL DUE | $ 5,069.33 | $ 1,971.39 | $ 2,400.80 | $ 1,806.60 | $ 2,111.89 | $ 5,126.54 | $ | $ 18,486.55 |

**Century Asphalt & Construction - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2011 - 12/31/2011**
**Local: 751-NC**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.00 | 134.00 | 100.00 | 10.00 | 0.00 | 351.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.00 | 134.00 | 100.00 | 10.00 | 0.00 | 351.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $802.50 | $1,005.00 | $750.00 | $75.00 | $0.00 | $2,632.50 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.78 | $72.36 | $54.00 | $5.40 | $0.00 | $189.54 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.60 | $107.20 | $80.00 | $8.00 | $0.00 | $280.80 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.68 | $32.16 | $24.00 | $2.40 | $0.00 | $84.24 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.15 | $60.30 | $45.00 | $4.50 | $0.00 | $157.95 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $321.00 | $402.00 | $300.00 | $30.00 | $0.00 | $1,053.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,340.71 | $1,679.02 | $1,253.00 | $125.30 | $0.00 | $4,398.03 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | 0.450 | |
| VACATION NC | 0.000 | 0.000 | 0.000 | 0.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2011 - 12/31/2011**
**Local: 751-NC**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,092.75 | $5,125.50 | $3,825.00 | $382.50 | $0.00 | $13,425.75 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,092.75 | $5,125.50 | $3,825.00 | $382.50 | $0.00 | $13,425.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $204.64 | $256.28 | $191.25 | $19.13 | $0.00 | $671.30 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $204.64 | $256.28 | $191.25 | $19.13 | $0.00 | $671.30 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 0.00% | 0.00% | 0.00% | 0.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2012 - 12/31/2012**
**Local: 751-NC**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 32.00 | 80.00 | 0.00 | 0.00 | 131.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 32.00 | 80.00 | 0.00 | 0.00 | 131.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $146.30 | $246.40 | $616.00 | $0.00 | $0.00 | $1,008.70 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.26 | $17.28 | $43.20 | $0.00 | $0.00 | $70.74 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.20 | $25.60 | $64.00 | $0.00 | $0.00 | $104.80 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.56 | $7.68 | $19.20 | $0.00 | $0.00 | $31.44 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.50 | $16.00 | $40.00 | $0.00 | $0.00 | $65.50 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.00 | $96.00 | $240.00 | $0.00 | $0.00 | $393.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $242.82 | $408.96 | $1,022.40 | $0.00 | $0.00 | $1,674.18 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 7.500 | 7.500 | 7.500 | 7.500 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | |
| MKTPRES NC | 0.450 | 0.450 | 0.450 | 0.450 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2012 - 12/31/2012**
**Local: 751-NC**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.50 | $0.00 | $0.00 | $0.00 | $0.00 | $28.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.50 | $0.00 | $0.00 | $0.00 | $0.00 | $28.50 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2012 - 12/31/2012
## Local: 751-NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | $0 00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,090.13 | $1,224.00 | $3,060.00 | $0.00 | $0.00 | $5,374.13 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,090.13 | $1,224.00 | $3,060.00 | $0.00 | $0.00 | $5,374 13 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.51 | $61.20 | $153 00 | $0.00 | $0.00 | $268 71 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 00 | $0.00 | $54 51 | $61.20 | $153.00 | $0.00 | $0.00 | $268.71 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5 00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2013 - 12/31/2013
## Local: 751-NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| ████ | | | | | | | | | | | | | |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $539.00 | $693.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,232.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.80 | $48.60 | $0.00 | $0.00 | $0.00 | $0.00 | $86.40 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.00 | $72.00 | $0.00 | $0.00 | $0.00 | $0.00 | $128.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.80 | $21.60 | $0.00 | $0.00 | $0.00 | $0.00 | $38.40 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.00 | $45.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $210.00 | $270.00 | $0.00 | $0.00 | $0.00 | $0.00 | $480.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $894.60 | $1,150.20 | $0.00 | $0.00 | $0.00 | $0.00 | $2,044.80 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | |
| MKTPRES NC | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2013 - 12/31/2013**
**Local: 751-NC**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,115.00 | $4,005.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,120.00 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,115.00 | $4,005.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,120.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.75 | $200.25 | $0.00 | $0.00 | $0.00 | $0.00 | $356.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.75 | $200.25 | $0.00 | $0.00 | $0.00 | $0.00 | $356.00 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2014 - 12/31/2014
## Local: 751-NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 120.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 120.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $308.00 | $0.00 | $0.00 | $0.00 | $0.00 | $616.00 | $924.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.60 | $0.00 | $0.00 | $0.00 | $0.00 | $43.20 | $64.80 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.00 | $96.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.60 | $0.00 | $0.00 | $0.00 | $0.00 | $19.20 | $28.80 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.00 | $60.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240.00 | $360.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $511.20 | $0.00 | $0.00 | $0.00 | $0.00 | $1,022.40 | $1,533.60 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | 0.540 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | 0.240 | |
| MKTPRES NC | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**

**Unreported Gross Wages**

**For period 1/1/2014 - 12/31/2014**

**Local: 751-NC**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,820.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,640.00 | $5,460.00 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,820.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,640.00 | $5,460.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.00 | $0.00 | $0.00 | $0.00 | $0.00 | $182.00 | $273.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.00 | $0.00 | $0.00 | $0.00 | $0.00 | $182.00 | $273.00 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

## Century Asphalt & Construction - CLPWAF
### Unreported Regular Hours
### For period 1/1/2015 - 12/31/2015
### Local: 751-NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 15.00 | 0.00 | 80.00 | 0.00 | 0.00 | 135.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 15.00 | 0.00 | 80.00 | 0.00 | 0.00 | 135.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $308.00 | $115.50 | $0.00 | $616.00 | $0.00 | $0.00 | $1,039.50 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.80 | $10.80 | $0.00 | $57.60 | $0.00 | $0.00 | $97.20 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.00 | $12.00 | $0.00 | $64.00 | $0.00 | $0.00 | $108.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 | $2.25 | $0.00 | $12.00 | $0.00 | $0.00 | $20.25 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.00 | $7.50 | $0.00 | $40.00 | $0.00 | $0.00 | $67.50 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.00 | $1.50 | $0.00 | $8.00 | $0.00 | $0.00 | $13.50 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.00 | $45.00 | $0.00 | $240.00 | $0.00 | $0.00 | $405.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $518.80 | $194.55 | $0.00 | $1,037.60 | $0.00 | $0.00 | $1,750.95 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.540 | 0.540 | 0.540 | 0.540 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.240 | 0.240 | 0.240 | 0.240 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES NC | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2015 - 12/31/2015
## Local: 751-NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.50 | $0.00 | $0.00 | $0.00 | $0.00 | $22.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.50 | $0.00 | $0.00 | $0.00 | $0.00 | $22.50 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2015 - 12/31/2015**
**Local: 751-NC**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | $0.00 | $0.00 | $0.00 | $0 00 | $0.00 | $0.00 | $1,900.00 | $1,068.75 | $0.00 | $3,800.00 | $0.00 | $0.00 | $6,768 75 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,900.00 | $1,068 75 | $0.00 | $3,800 00 | $0 00 | $0.00 | $6,768.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0 00 | $0.00 | $0.00 | $95.00 | $53.44 | $0.00 | $190.00 | $0 00 | $0.00 | $338.44 |
| **Total Liability** | $0 00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.00 | $53.44 | $0.00 | $190.00 | $0.00 | $0.00 | $338 44 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5 00% | 5.00% | 5 00% | 5.00% | 5.00% | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2016 - 12/31/2016**
**Local: 751-NC**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 | 73.00 | 60.00 | 80.00 | 0.00 | 333.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 | 73.00 | 60.00 | 80.00 | 0.00 | 333.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $924.00 | $0.00 | $562.10 | $462.00 | $616.00 | $0.00 | $2,564.10 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86.40 | $0.00 | $52.56 | $43.20 | $57.60 | $0.00 | $239.76 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.00 | $0.00 | $58.40 | $48.00 | $64.00 | $0.00 | $266.40 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $0.00 | $10.95 | $9.00 | $12.00 | $0.00 | $49.95 |
| MKTPRES NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.00 | $0.00 | $36.50 | $30.00 | $40.00 | $0.00 | $166.50 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.00 | $0.00 | $7.30 | $6.00 | $8.00 | $0.00 | $33.30 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $360.00 | $0.00 | $219.00 | $180.00 | $240.00 | $0.00 | $999.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,556.40 | $0.00 | $946.81 | $778.20 | $1,037.60 | $0.00 | $4,319.01 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | 7.700 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES NC | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2016 - 12/31/2016**
**Local: 751-NC**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Johnson, Cleotis** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,820.00 | $0.00 | $3,540.50 | $2,910.00 | $3,880.00 | $0.00 | $16,150.50 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,820.00 | $0.00 | $3,540.50 | $2,910.00 | $3,880.00 | $0.00 | $16,150.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $291.00 | $0.00 | $177.03 | $145.50 | $194.00 | $0.00 | $807.53 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $291.00 | $0.00 | $177.03 | $145.50 | $194.00 | $0.00 | $807.53 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

# EXHIBIT "B"

**STATEMENT OF ADDITIONAL
REPORTABLE HOURS DUE FOR
CENTURY ASPHALT & CONSTRUCTION
ON BEHALF OF THE
CENTRAL LABORERS' PENSION,
WELFARE AND ANNUITY FUNDS
FOR THE PERIOD
MARCH 1, 2017 THROUGH DECEMBER 31, 2022**



1700 W. LUTHY DRIVE, PEORIA IL 61615
PHONE 309.682.2001 • FAX 309.682.2045 • romolocpa.com

Central Laborers' Pension,
Welfare and Annuity Funds
Jacksonville, Illinois

We have performed the procedures enumerated on the attached supplement, which were agreed to by the Central Laborers Pension, Welfare, & Annuity Funds (the Fund), solely to assist you with respect to the selected payroll and related records of Century Asphalt & Construction (the employer) for the period of March 1, 2017 through December 31, 2022. The employer's management is responsible for the employer records provided to us. These procedures were designed to determine if the data submitted by the Employer is in compliance with the reporting provisions of the collective bargaining agreements, participation agreements, and Central Laborers Pension, Welfare, & Annuity Funds' Trust Agreements. The sufficiency of the procedures is solely the responsibility of those parties specified in the report. Consequently, we make no representation generally regarding the sufficiency of the procedures described in the attached supplement either for the purpose for which this report has been requested or for any other purpose.

The scope of this engagement is limited to records made available by the employer and would not necessarily disclose all exceptions in employer contributions to the Fund. Any compensation paid to employees not disclosed to us or made part of the written record was not determinable by us and was not included in our review.

Our procedures performed are found on the attached supplement.

In connection with the above procedures, certain matters came to our attention that resulted in findings of additional Employer contributions, as shown in the summary of amounts due, were due to the Funds in the amount of $1,174,552.35.

In addition, the accompanying notes herein identify any special circumstances that we believe the Trustees should consider in evaluating this report. These notes are an integral part of this report and should be reviewed to completely understand this report.

Our procedures were related to the employer's payroll records provided to us and did not extend to any financial statements of the contributing employer. The procedures were substantially less in scope than an audit of the financial statements of the contributing employer, the objective of which is the expression of an opinion on the contributing employer's financial statements. Accordingly, no such opinion is expressed. Had we performed additional procedures other matters might have come to our attention that would have been reported to you.

This report is intended solely for the information of the Central Laborers Pension, Welfare, & Annuity Funds and is not intended to be and should not be used by anyone other than those specified parties.

Romolo & Associates, LLC
Certified Public Accountants
Peoria, IL
September 27, 2023

## CONSULTING AGREEMENT PROCEDURES PERFORMED

1. Obtained a basic understanding of the Employer's payroll and fringe benefit reporting system.

2. Obtained access to some or all of the following accounting records from the Employer:

   - Payroll journals or computer printouts with paycheck history, employee hours, gross wages
   - Individual earnings and time records on all employees or computer printout with paycheck history
   - Annual earnings records (W-2's and W-3)
   - Quarterly employer's federal withholding and FICA tax returns (Forms 941)
   - Quarterly employer's contribution and wages reports for state unemployment compensation
   - Employer's copies of monthly fringe benefit report forms
   - Employee occupation listing
   - Cash disbursement records
   - Payments to subcontractors (Forms 1096 and 1099)

3. To determine that we were provided with the entire payroll we performed the following procedure:

   - Agreed gross wages per the Employer's payroll to the W-2s/W3 on a test basis

4. In order to determine that all hours/months for covered work were properly reported to the Funds we performed the following test procedures on some or all employees:

   - Determined classifications of employees and/or their union affiliation based on the employer's records
   - Compared hours worked, per the employer's records, by covered employees to the hours reported based on information reported by the Fund
   - Reported all hours as due for any employee whose occupation could not be determined based upon employer's records.
   - Reviewed and relied upon union report forms filed with other benefit funds as provided to us by the employer for hours worked by covered participants, not reported to the Fund

5. Reviewed findings with the Employer Representative at the conclusion of our procedures and discussed possible delinquencies.

(Please see Notes for any scope limitation on the above procedures or additional procedures performed not described above.)

**CENTURY ASPHALT & CONSTRUCTION**
**NOTES TO CONSULTING PROCEDURES**
**MARCH 1, 2017 THROUGH DECEMBER 31, 2022**

**NOTE 1 UNREPORTED HOURS**

During the course of our examination, we identified union hours over each year of our examination period that were not reported to the Funds. The hours have been shown as due in our report using the local classification codes listed below.

751* Hours worked and coded as "Straight Time 751" in the Employer's payroll. Shown as due with Heavy Highway Rates.

996* Hours worked and coded as "Straight Time 996" in the Employer's payroll. Shown as due with Heavy Highway Rates.

477* Hours worked and coded as "Straight Time 477" in the Employer's payroll. Shown as due with Heavy Highway Rates.

703* Hours worked and coded as "Straight Time 703" in the Employer's payroll. Shown as due with Heavy Highway Rates.

751*SHOP Hours coded as "Straight Time" in the Employer's payroll. The Employer stated that these hours are worked either in the shop or in the office; however, it appears as though pay rates remain over Union Scale when an employee is coded as "straight time". After discussion with the Fund, we were instructed to show these hours as due with Local 751 Heavy Highway Rates.

751*NC Hours worked by the President/Owner, Cleotis Johnson. During this examination period, none of Mr. Johnson's hours were reported to North Central IL Laborers Health & Welfare Fund. We have shown these hours as due under Local Code 751*NC with Heavy Highway Rates.

**NOTE 2 TRANSPOSED HOURS**

In July of 2022, the Employer transposed hours between Johnson, Mataurus (4383) and William, Douglas (4838). We have shown the hours as due under Local Code 996*. Please see the attached Exhibit #1. This information is for the Fund's review and any action they deem necessary or appropriate.

**NOTE 3 OWNER PARTICIPATION**

Cleotis Johnson is the owner and President of the company. As has been determined with prior examinations, there is no agreement allowing for his participation in the Central Laborers Fund. Therefore, we have not found any liability as due and owing to Central Laborers.

Previously, Mr. Johnson, participated in the North Central IL Laborers Health & Welfare Fund under "Plan B", but ceased doing so in 2008.

After that time, he was reported to NCILHWF under the collective bargaining agreement for some of his hours. During our last examination, we showed any unreported hours as due under the collective bargaining agreement, for the NCILHWF fringe benefits only since hours were unreported and we could not determine the type of work performed.

During our most current examination period, none of Mr. Johnson's hours were reported to North Central IL Laborers Health & Welfare Fund. These hours were coded as "Straight Time" in the employer's payroll records and were paid at a rate that is above union scale.

Since we were unable to determine the type of work performed for the hours listed in the payroll for Mr. Johnson, and he has participated in the Fund under the collective bargaining agreement, we have shown all hours listed for him as due herein for the NCILHWF fringe benefits only under Local Code 751*NC with Heavy Highway Rates.

## Century Asphalt & Construction

**Exhibit #1**

### MISREPORTED HOURS

| PERIOD | LOCAL | ID | NAME | ACTUAL HOURS WORKED REG/OT | ACTUAL HOURS WORKED TOTAL/PREM | CLPWAF FUND HOURS RECORDED | NCILHWF FUND HOURS RECORDED | OVER UNDER HOURS TO CLPWAF | EXAMINER EXPLANATION AND ACTION TAKEN FOR DISCREPANCY |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2022 | 996HH | 4838 | Williams, Douglas | 0 REG / 0 OT | 0 T / 0 P | 56 T / 1 P | 0 T / 0 P | OVER 56 T / 1 P | In July of 2022, the Employer transposed hours between Johnson, Mataurus (4383) and William, Douglas (4838) when reporting hours to Central Laborers. We have shown the hours for Mr. Johnson as due under Local Code 996*. We have not shown any credit for the over reported hours to Mr. Douglas. The information herein is for the Funds discretion and any action they may deem necessary or appropriate. |
| 7/1/2022 | 996HH | 4383 | Johnson, Mataurus | 54 REG / 2 OT | 56 T / 1 P | 0 T / 0 P | 56 T / 1 P | Under 56 T / 1 P | |
| | | | | | | | | | |
| | | | | | | | | | |
| 8/1/2022 | 996HH | 5632J | Johnson, Emician | 0 REG / 0 OT | 0 T / 0 P | 44.5 T / 2.25 P | 0 T / 0 P | Over 44.5 T / 2.25 P | When reporting hours worked in August of 2022, the Employer submitted hours to Central Laborers with the incorrect SSN for Mr. Emician Johnson. According to his W2's, his correct SSN begins with 330. Since the hours submitted to the Fund were submitted under the same person, only 1 digit off in the social security number, we have not shown any liability as due and owing. We have listed them here for the Fund's review and any action they may deem as necessary or appropriate. |
| 8/1/2022 | 996HH | 5632 | Johnson, Emician | 39 REG / 5.5 OT | 44.5 T / 2.25 P | 0 T / 0 P | 44.5 T / 2.25 P | Under 44.5 T / 2.25 P | |

## Century Asphalt & Construction
## TOTAL SUMMARY OF AMOUNTS DUE
### March 1, 2017 To December 31, 2022

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | TOTAL |
|---|---|---|---|---|---|---|---|
| PENSION | $ 22,433.64 | $ 21,781.44 | $ 20,258.80 | $ 49,242.64 | $ 30,324.78 | $ 37,485.39 | $ 181,526.69 |
| PENSION SUPP | $ 20,593.98 | $ 22,137.60 | $ 22,581.15 | $ 60,042.47 | $ 38,820.54 | $ 49,743.16 | $ 213,918.90 |
| WELFARE NC | $ 34,011.90 | $ 33,583.10 | $ 33,816.30 | $ 76,279.01 | $ 45,300.78 | $ 58,913.50 | $ 281,904.59 |
| WELFARE NI | $ 3,073.32 | $ 2,870.82 | $ 3,749.29 | $ 10,191.52 | $ 6,444.57 | $ 9,347.25 | $ 35,676.77 |
| WELFARE | $ - | $ - | $ - | $ 945.30 | $ 2,397.75 | $ 1,976.85 | $ 5,319.90 |
| RTREW | $ - | $ - | $ - | $ 47.95 | $ 121.63 | $ 100.29 | $ 269.87 |
| ANNUITY | $ 23,224.22 | $ 22,985.82 | $ 22,411.97 | $ 56,996.81 | $ 33,556.34 | $ 49,021.27 | $ 208,196.43 |
| TRAINING | $ 3,488.40 | $ 3,276.40 | $ 3,220.60 | $ 7,288.80 | $ 4,541.60 | $ 5,774.00 | $ 27,589.80 |
| LECET CI | $ - | $ - | $ - | $ 45.21 | $ 114.68 | $ 115.81 | $ 275.70 |
| LECET NC | $ 784.92 | $ 778.26 | $ 805.15 | $ 1,794.80 | $ 1,065.90 | $ 1,594.26 | $ 6,823.29 |
| MRFFC NC | $ 436.08 | $ 450.62 | $ 483.09 | $ 1,076.88 | $ 639.54 | $ 1,039.78 | $ 4,125.99 |
| MKTPRES 751 | $ 2,134.26 | $ 2,631.61 | $ 2,402.43 | $ 5,338.42 | $ 3,181.39 | $ 4,112.79 | $ 19,800.90 |
| MKTPRES 996 | $ 105.80 | $ 124.49 | $ 443.62 | $ 1,204.28 | $ 814.80 | $ 1,259.10 | $ 3,952.09 |
| AGCI IAF | $ - | $ - | $ 805.15 | $ 1,822.20 | $ 1,135.40 | $ 1,443.50 | $ 5,206.25 |
| CHECK OFF CI | $ - | $ - | $ - | $ 164.40 | $ - | $ 72.15 | $ 236.55 |
| LEGAL CI | $ - | $ - | $ - | $ - | $ 104.25 | $ 69.30 | $ 173.55 |
| VACATION NC | $ 13,657.54 | $ 13,090.87 | $ 12,622.66 | $ 27,859.53 | $ 16,459.48 | $ 25,568.38 | $ 109,258.46 |
| WORK DUES 703 | $ - | $ - | $ - | $ - | $ 781.88 | $ 542.86 | $ 1,324.74 |
| VACATION SC | $ - | $ - | $ - | $ 411.00 | $ 868.75 | $ 744.00 | $ 2,023.75 |
| WORKING DUES | $ 8,242.27 | $ 8,284.22 | $ 8,252.09 | $ 16,085.63 | $ 10,620.15 | $ 15,463.77 | $ 66,948.13 |
| | | | | | | | |
| TOTAL DUE | $ 132,186.33 | $ 131,995.25 | $ 131,852.30 | $ 316,836.85 | $ 197,294.21 | $ 264,387.41 | $ 1,174,552.35 |

| Century Asphalt & Construction | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUMMARY OF AMOUNTS DUE - LOCAL 751* | | | | | | | |
| March 1, 2017 | | To | December 31, 2022 | | | | |
| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | TOTAL |
| PENSION | $ 13,102.80 | $ 13,244.64 | $ 11,190.53 | $ 14,596.86 | $ 11,666.25 | $ 13,849.56 | $ 77,650.64 |
| PENSION SUPP | $ 12,028.80 | $ 13,461.75 | $ 12,472.57 | $ 17,798.12 | $ 15,478.75 | $ 18,375.56 | $ 89,615.55 |
| WELFARE NC | $ 16,754.40 | $ 17,804.25 | $ 15,384.60 | $ 20,306.50 | $ 16,203.13 | $ 19,235.50 | $ 105,688.38 |
| WELFARE NI | $ 1,546.56 | $ 1,563.30 | $ 1,886.51 | $ 3,010.14 | $ 2,668.75 | $ 3,394.50 | $ 14,069.76 |
| ANNUITY | $ 13,627.50 | $ 14,074.50 | $ 12,730.32 | $ 17,839.50 | $ 15,214.75 | $ 20,256.00 | $ 93,742.57 |
| TRAINING | $ 1,718.40 | $ 1,737.00 | $ 1,465.20 | $ 1,911.20 | $ 1,525.00 | $ 1,810.40 | $ 10,167.20 |
| LECET NC | $ 386.64 | $ 412.60 | $ 366.30 | $ 477.80 | $ 381.25 | $ 520.53 | $ 2,545.12 |
| MRFFC NC | $ 214.80 | $ 238.90 | $ 219.78 | $ 286.68 | $ 228.75 | $ 339.49 | $ 1,528.40 |
| MKTPRES 751 | $ 1,074.00 | $ 1,433.04 | $ 1,208.81 | $ 1,576.74 | $ 1,258.13 | $ 1,493.58 | $ 8,044.30 |
| AGCI IAF | $ - | $ - | $ 366.30 | $ 477.80 | $ 381.25 | $ 452.60 | $ 1,677.95 |
| VACATION NC | $ 6,813.75 | $ 7,037.26 | $ 5,875.52 | $ 7,645.50 | $ 6,085.88 | $ 8,862.04 | $ 42,319.95 |
| WORKING DUES | $ 4,125.79 | $ 4,334.83 | $ 3,697.15 | $ 5,150.48 | $ 3,999.93 | $ 5,208.36 | $ 26,516.54 |
| | | | | | | | |
| TOTAL DUE | $ 71,393.44 | $ 75,342.07 | $ 66,863.59 | $ 91,077.32 | $ 75,091.82 | $ 93,798.12 | $ 473,566.36 |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 3/1/2017 - 12/31/2017
## Local: 751*

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 52.00 | 38.00 | 61.50 | 29.00 | 71.50 | 0.00 | 0.00 | 0.00 | 252.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 100.00 | 70.00 | 80.00 | 108.00 | 39.00 | 111.00 | 0.00 | 0.00 | 0.00 | 508.00 |
| JOHNSON,MATAURUS,M, 4383 | -0.00 | 0.00 | 0.00 | 94.50 | 74.00 | 80.50 | 100.00 | 39.00 | 107.00 | 0.00 | 0.00 | 0.00 | 495.00 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 99.50 | 72.00 | 75.00 | 111.50 | 41.00 | 118.50 | 0.00 | 0.00 | 0.00 | 517.50 |
| MONDY, LEON 7665 | 0.00 | 0.00 | 0.00 | 71.50 | 64.00 | 75.50 | 65.50 | 35.00 | 64.00 | 0.00 | 0.00 | 0.00 | 375.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 365.50 | 332.00 | 349.00 | 446.50 | 183.00 | 472.00 | 0.00 | 0.00 | 0.00 | 2148.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $2,229.55 | $2,025.20 | $2,128.90 | $2,723.65 | $1,116.30 | $2,879.20 | $0.00 | $0.00 | $0.00 | $13,102.80 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $2,046.80 | $1,859.20 | $1,954.40 | $2,500.40 | $1,024.80 | $2,643.20 | $0.00 | $0.00 | $0.00 | $12,028.80 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $2,850.90 | $2,589.60 | $2,722.20 | $3,482.70 | $1,427.40 | $3,681.60 | $0.00 | $0.00 | $0.00 | $16,754.40 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $263.16 | $239.04 | $251.28 | $321.48 | $131.76 | $339.84 | $0.00 | $0.00 | $0.00 | $1,546.56 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $2,193.00 | $1,992.00 | $2,094.00 | $2,679.00 | $1,098.00 | $2,832.00 | $0.00 | $0.00 | $0.00 | $12,888.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $292.40 | $265.60 | $279.20 | $357.20 | $146.40 | $377.60 | $0.00 | $0.00 | $0.00 | $1,718.40 |
| LECET NC | $0.00 | $0.00 | $0.00 | $65.79 | $59.76 | $62.82 | $80.37 | $32.94 | $84.96 | $0.00 | $0.00 | $0.00 | $386.64 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $36.55 | $33.20 | $34.90 | $44.65 | $18.30 | $47.20 | $0.00 | $0.00 | $0.00 | $214.80 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $182.75 | $166.00 | $174.50 | $223.25 | $91.50 | $236.00 | $0.00 | $0.00 | $0.00 | $1,074.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $1,096.50 | $996.00 | $1,047.00 | $1,339.50 | $549.00 | $1,416.00 | $0.00 | $0.00 | $0.00 | $6,444.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $11,257.40 | $10,225.60 | $10,749.20 | $13,752.20 | $5,636.40 | $14,537.60 | $0.00 | $0.00 | $0.00 | $66,158.40 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 0.000 | 0.000 | |
| PENSION SUPP | 4.540 | 4.540 | 5.600 | 5.600 | 5.600 | 5.600 | 5.600 | 5.600 | 5.600 | 5.600 | 0.000 | 0.000 | |
| WELFARE NC | 7.700 | 7.700 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 0.000 | 0.000 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.000 | 0.000 | |
| ANNUITY | 5.750 | 5.750 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | |
| LECET NC | 0.150 | 0.150 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.000 | 0.000 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

## Century Asphalt & Construction - CLPWAF
### Unreported Overtime Hours
### For period 3/1/2017 - 12/31/2017
### Local: 751*

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO, 3995** | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 4.00 | 6.75 | 2.50 | 3.75 | 0.00 | 0.00 | 0.00 | 18.00 |
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 3.25 | 2.00 | 8.00 | 7.00 | 2.50 | 6.50 | 0.00 | 0.00 | 0.00 | 29.25 |
| **JOHNSON,MATAURUS,M,, 4383** | 0.00 | 0.00 | 0.00 | 3.25 | 2.00 | 7.25 | 7.00 | 2.50 | 6.50 | 0.00 | 0.00 | 0.00 | 28.50 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 4.75 | 2.00 | 5.50 | 7.75 | 2.50 | 10.25 | 0.00 | 0.00 | 0.00 | 32.75 |
| **MONDY, LEON 7665** | 0.00 | 0.00 | 0.00 | 1.25 | 2.00 | 4.75 | 0.25 | 2.50 | 4.00 | 0.00 | 0.00 | 0.00 | 14.75 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 12.50 | 9.00 | 29.50 | 28.75 | 12.50 | 31.00 | 0.00 | 0.00 | 0.00 | 123.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $75.00 | $54.00 | $177.00 | $172.50 | $75.00 | $186.00 | $0.00 | $0.00 | $0.00 | $739.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $37.50 | $27.00 | $88.50 | $86.25 | $37.50 | $93.00 | $0.00 | $0.00 | $0.00 | $369.75 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $112.50 | $81.00 | $265.50 | $258.75 | $112.50 | $279.00 | $0.00 | $0.00 | $0.00 | $1,109.25 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 5.750 | 5.750 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 3/1/2017 - 12/31/2017
## Local: 751*

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO, 3995** | $0.00 | $0.00 | $0.00 | $0.00 | $1,919.14 | $1,520.86 | $2,471.40 | $1,140.64 | $2,724.84 | $0.00 | $0.00 | $0.00 | $9,776.88 |
| **JOHNSON,EMICIAN,T,,,, 5632** | $0.00 | $0.00 | $0.00 | $3,756.82 | $2,607.14 | $3,132.23 | $4,309.22 | $1,502.74 | $4,254.74 | $0.00 | $0.00 | $0.00 | $19,562.89 |
| **JOHNSON,MATAURUS,M,,, 4383** | $0.00 | $0.00 | $0.00 | $3,539.56 | $2,751.98 | $3,177.50 | $3,946.96 | $1,502.74 | $4,109.90 | $0.00 | $0.00 | $0.00 | $19,028.64 |
| **JOHNSON,RON,,,,, 9265** | $0.00 | $0.00 | $0.00 | $3,774.94 | $2,679.56 | $2,860.63 | $4,463.12 | $1,575.16 | $4,662.14 | $0.00 | $0.00 | $0.00 | $20,015.55 |
| **MONDY, LEON 7665** | $0.00 | $0.00 | $0.00 | $2,634.29 | $2,389.88 | $2,905.90 | $2,380.81 | $1,357.90 | $2,462.32 | $0.00 | $0.00 | $0.00 | $14,131.10 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $13,705.61 | $12,347.70 | $13,597.12 | $17,571.51 | $7,079.18 | $18,213.94 | $0.00 | $0.00 | $0.00 | $82,515.06 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $685.28 | $617.39 | $679.86 | $878.58 | $353.97 | $910.71 | $0.00 | $0.00 | $0.00 | $4,125.79 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $685.28 | $617.39 | $679.86 | $878.58 | $353.97 | $910.71 | $0.00 | $0.00 | $0.00 | $4,125.79 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 0.00% | 0.00% | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2018 - 12/31/2018
## Local: 751*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO, 3995** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 58.75 | 34.00 | 57.50 | 0.00 | 0.00 | 234.25 |
| **JOHNSON, TYRONE 2673** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 137.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 137.50 |
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 132.50 | 93.25 | 100.00 | 122.00 | 62.50 | 0.00 | 556.25 |
| **JOHNSON,MATAURUS,M, 4383** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | 139.50 | 93.25 | 88.50 | 111.00 | 62.50 | 0.00 | 532.75 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 142.50 | 94.00 | 0.00 | 125.50 | 62.50 | 0.00 | 470.50 |
| **MONDY, LEON 7665** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 54.50 | 36.50 | 49.00 | 0.00 | 0.00 | 240.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 736.00 | 393.75 | 259.00 | 465.00 | 187.50 | 0.00 | 2171.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $793.00 | $4,489.60 | $2,401.89 | $1,579.90 | $2,836.50 | $1,143.75 | $0.00 | $13,244.64 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $806.00 | $4,563.20 | $2,441.25 | $1,605.80 | $2,883.00 | $1,162.50 | $0.00 | $13,461.75 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,066.00 | $6,035.20 | $3,228.75 | $2,123.80 | $3,813.00 | $1,537.50 | $0.00 | $17,804.25 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.60 | $529.92 | $283.50 | $186.48 | $334.80 | $135.00 | $0.00 | $1,563.30 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $780.00 | $4,416.00 | $2,362.50 | $1,554.00 | $2,790.00 | $1,125.00 | $0.00 | $13,027.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.00 | $588.80 | $315.00 | $207.20 | $372.00 | $150.00 | $0.00 | $1,737.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.70 | $139.86 | $74.82 | $49.22 | $88.36 | $35.64 | $0.00 | $412.60 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.30 | $80.98 | $43.32 | $28.50 | $51.16 | $20.64 | $0.00 | $238.90 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.80 | $485.76 | $259.89 | $170.94 | $306.90 | $123.75 | $0.00 | $1,433.04 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $390.00 | $2,208.00 | $1,181.25 | $777.00 | $1,395.00 | $562.50 | $0.00 | $6,513.75 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,157.40 | $23,537.32 | $12,592.17 | $8,282.84 | $14,870.72 | $5,996.28 | $0.00 | $69,436.73 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | |
| PENSION SUPP | 5.600 | 5.600 | 5.600 | 5.600 | 6.200 | 6.200 | 6.200 | 6.200 | 6.200 | 6.200 | 6.200 | 6.200 | |
| WELFARE NC | 7.800 | 7.800 | 7.800 | 7.800 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | |
| ANNUITY | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.180 | 0.180 | 0.180 | 0.180 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | |
| MKTPRES 751 | 0.500 | 0.500 | 0.500 | 0.500 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2018 - 12/31/2018
## Local: 751*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO, 3995** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 3.38 | 6.00 | 4.75 | 0.00 | 0.00 | 20.13 |
| **JOHNSON, TYRONE 2673** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.75 |
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 9.25 | 5.75 | 12.25 | 12.00 | 4.75 | 0.00 | 45.00 |
| **JOHNSON,MATAURUS,M,, 4383** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 9.75 | 5.63 | 10.25 | 10.50 | 4.75 | 0.00 | 41.88 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 10.25 | 7.00 | 0.00 | 13.75 | 4.25 | 0.00 | 36.25 |
| **MONDY, LEON 7665** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 | 3.25 | 9.25 | 4.50 | 0.00 | 0.00 | 22.50 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 49.50 | 25.00 | 37.75 | 45.50 | 13.75 | 0.00 | 174.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.00 | $297.00 | $150.00 | $226.50 | $273.00 | $82.50 | $0.00 | $1,047.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 | $148.50 | $75.01 | $113.25 | $136.50 | $41.25 | $0.00 | $523.51 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.00 | $445.50 | $225.01 | $339.75 | $409.50 | $123.75 | $0.00 | $1,570.51 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2018 - 12/31/2018**
**Local: 751***

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,353.42 | $2,314.78 | $1,490.40 | $2,319.45 | $0.00 | $0.00 | $9,478.05 |
| JOHNSON, TYRONE 2673 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,265.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,265.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,751.23 | $5,281.62 | $3,111.21 | $4,201.07 | $4,992.87 | $2,505.75 | $0.00 | $21,843.75 |
| JOHNSON,MATAURUS,M,,, 4383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,453.15 | $5,561.07 | $3,684.09 | $3,679.43 | $4,527.12 | $2,505.75 | $0.00 | $21,410.61 |
| JOHNSON,RON,,,,, 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,751.23 | $5,691.48 | $3,763.26 | $0.00 | $5,186.48 | $2,524.38 | $0.00 | $18,918.83 |
| MONDY, LEON 7665 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,930.94 | $2,151.77 | $1,704.65 | $1,993.42 | $0.00 | $0.00 | $9,780.78 |
| Unreported Total Gross Wage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,955.61 | $29,083.53 | $15,025.11 | $11,075.55 | $19,021.34 | $7,535.88 | $0.00 | $86,697.02 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $247.78 | $1,454.17 | $751.25 | $553.77 | $951.06 | $376.80 | $0.00 | $4,334.83 |
| Total Liability | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $247.78 | $1,454.17 | $751.25 | $553.77 | $951.06 | $376.80 | $0.00 | $4,334.83 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2019 - 12/31/2019
## Local: 751*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.50 | 45.50 | 54.50 | 31.25 | 18.00 | 168.75 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.50 | 46.00 | 103.00 | 111.50 | 75.00 | 90.25 | 34.00 | 498.25 |
| JOHNSON,MATAURUS,M, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 88.50 | 109.50 | 75.00 | 91.75 | 28.00 | 422.75 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.50 | 47.00 | 103.50 | 116.50 | 78.00 | 101.25 | 0.00 | 484.75 |
| MONDY, LEON 7665 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 94.50 | 87.50 | 46.00 | 0.00 | 0.00 | 257.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.00 | 152.00 | 409.00 | 470.50 | 328.50 | 314.50 | 80.00 | 1831.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $470.48 | $928.72 | $2,499.01 | $2,874.78 | $2,007.14 | $1,921.60 | $488.80 | $11,190.53 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $524.38 | $1,035.12 | $2,785.31 | $3,204.13 | $2,237.09 | $2,141.74 | $544.80 | $12,472.57 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $646.80 | $1,276.80 | $3,435.60 | $3,952.20 | $2,759.40 | $2,641.80 | $672.00 | $15,384.60 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.32 | $156.56 | $421.29 | $484.64 | $338.36 | $323.94 | $82.40 | $1,886.51 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.50 | $988.00 | $2,658.50 | $3,058.25 | $2,135.25 | $2,044.27 | $520.00 | $11,904.77 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.60 | $121.60 | $327.20 | $376.40 | $262.80 | $251.60 | $64.00 | $1,465.20 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.40 | $30.40 | $81.80 | $94.10 | $65.70 | $62.90 | $16.00 | $366.30 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.24 | $18.24 | $49.08 | $56.46 | $39.42 | $37.74 | $9.60 | $219.78 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.82 | $100.32 | $269.94 | $310.53 | $216.81 | $207.59 | $52.80 | $1,208.81 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.40 | $30.40 | $81.80 | $94.10 | $65.70 | $62.90 | $16.00 | $366.30 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $231.00 | $456.00 | $1,227.00 | $1,411.50 | $985.50 | $943.50 | $240.00 | $5,494.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,604.94 | $5,142.16 | $13,836.53 | $15,917.09 | $11,113.17 | $10,639.58 | $2,706.40 | $61,959.87 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.100 | 6.100 | 6.100 | 6.100 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | |
| PENSION SUPP | 6.200 | 6.200 | 6.200 | 6.200 | 6.810 | 6.810 | 6.810 | 6.810 | 6.810 | 6.810 | 6.810 | 6.810 | |
| WELFARE NC | 8.200 | 8.200 | 8.200 | 8.200 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | |
| ANNUITY | 6.000 | 6.000 | 6.000 | 6.000 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.190 | 0.190 | 0.190 | 0.190 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.110 | 0.110 | 0.110 | 0.110 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2019 - 12/31/2019
## Local: 751*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO, 3995** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | 2.75 | 3.25 | 1.63 | 1.00 | 10.38 |
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 2.00 | 6.50 | 6.75 | 4.50 | 9.13 | 5.00 | 34.13 |
| **JOHNSON,MATAURUS,M,, 4383** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 6.25 | 3.75 | 4.50 | 9.88 | 2.00 | 28.38 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 2.50 | 6.75 | 8.25 | 6.00 | 13.63 | 0.00 | 37.38 |
| **MONDY, LEON 7665** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 5.50 | 5.75 | 3.00 | 0.00 | 0.00 | 16.75 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 9.00 | 26.75 | 27.25 | 21.25 | 34.25 | 8.00 | 127.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.26 | $58.50 | $173.89 | $177.15 | $138.13 | $222.62 | $52.00 | $825.55 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.50 | $27.00 | $80.25 | $81.75 | $63.75 | $102.77 | $24.00 | $381.02 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.76 | $85.50 | $254.14 | $258.90 | $201.88 | $325.39 | $76.00 | $1,206.57 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 6.000 | 6.000 | 6.000 | 6.000 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2019 - 12/31/2019
## Local: 751*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $802.40 | $1,821.92 | $2,180.64 | $1,241.36 | $717.44 | $6,763.76 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,463.20 | $1,812.48 | $4,134.72 | $4,465.12 | $3,001.29 | $3,752.40 | $1,472.64 | $20,101.85 |
| JOHNSON,MATAURUS,M,,, 4383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,208.32 | $3,577.60 | $4,276.32 | $3,001.92 | $3,837.36 | $1,132.80 | $17,034.32 |
| JOHNSON,RON,,,,, 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,463.20 | $1,869.12 | $4,163.04 | $4,710.56 | $3,171.84 | $4,337.67 | $0.00 | $19,715.43 |
| MONDY, LEON 7665 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,189.44 | $3,766.56 | $3,521.12 | $1,850.24 | $0.00 | $0.00 | $10,327.36 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,926.40 | $6,079.36 | $16,444.32 | $18,795.04 | $13,205.93 | $13,168.79 | $3,322.88 | $73,942.72 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $146.32 | $303.97 | $822.22 | $939.77 | $660.29 | $658.44 | $166.14 | $3,697.15 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $146.32 | $303.97 | $822.22 | $939.77 | $660.29 | $658.44 | $166.14 | $3,697.15 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2020 - 12/31/2020
## Local: 751*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON, WILLIE 2186** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.50 |
| **GIBBS,ALFONZO, 3995** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 26.00 | 180.50 | 119.50 | 9.00 | 0.00 | 398.00 |
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 140.50 | 69.50 | 217.00 | 144.50 | 0.00 | 0.00 | 575.50 |
| **JOHNSON,MATAURUS,M, 4383** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 24.50 | 210.50 | 147.00 | 60.50 | 0.00 | 542.50 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 144.00 | 67.50 | 207.50 | 147.00 | 66.50 | 0.00 | 636.50 |
| **WATSON, THOMAS 5245** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.50 | 0.00 | 70.50 | 56.00 | 0.00 | 0.00 | 180.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 557.50 | 187.50 | 886.00 | 614.00 | 136.00 | 0.00 | 2389.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.88 | $3,406.34 | $1,145.64 | $5,413.48 | $3,751.55 | $830.97 | $0.00 | $14,596.86 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.60 | $4,153.39 | $1,396.89 | $6,600.72 | $4,574.31 | $1,013.21 | $0.00 | $17,798.12 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.00 | $4,738.75 | $1,593.75 | $7,531.00 | $5,219.00 | $1,156.00 | $0.00 | $20,306.50 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.08 | $702.45 | $236.25 | $1,116.36 | $773.64 | $171.36 | $0.00 | $3,010.14 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.00 | $3,902.50 | $1,312.50 | $6,202.00 | $4,298.00 | $952.00 | $0.00 | $16,723.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.40 | $446.00 | $150.00 | $708.80 | $491.20 | $108.80 | $0.00 | $1,911.20 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.60 | $111.50 | $37.50 | $177.20 | $122.80 | $27.20 | $0.00 | $477.80 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.96 | $66.90 | $22.50 | $106.32 | $73.68 | $16.32 | $0.00 | $286.68 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.28 | $367.95 | $123.75 | $584.76 | $405.24 | $89.76 | $0.00 | $1,576.74 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.60 | $111.50 | $37.50 | $177.20 | $122.80 | $27.20 | $0.00 | $477.80 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.00 | $1,672.50 | $562.50 | $2,658.00 | $1,842.00 | $408.00 | $0.00 | $7,167.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $282.40 | $19,679.78 | $6,618.78 | $31,275.84 | $21,674.22 | $4,800.82 | $0.00 | $84,331.84 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | |
| PENSION SUPP | 6.810 | 6.810 | 6.810 | 6.810 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | |
| WELFARE NC | 8.400 | 8.400 | 8.400 | 8.400 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.030 | 1.030 | 1.030 | 1.030 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | |
| ANNUITY | 6.500 | 6.500 | 6.500 | 6.500 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2020 - 12/31/2020
## Local: 751*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELTON, WILLIE 2186 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 |
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 5.75 | 12.25 | 1.75 | 0.50 | 0.00 | 24.75 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.25 | 9.25 | 18.50 | 4.25 | 0.00 | 0.00 | 43.25 |
| JOHNSON,MATAURUS,M,, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 4.25 | 15.25 | 3.50 | 6.50 | 0.00 | 37.50 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 8.25 | 13.75 | 3.50 | 4.25 | 0.00 | 40.75 |
| WATSON, THOMAS 5245 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 | 0.00 | 3 25 | 2.00 | 0.00 | 0.00 | 9.00 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.75 | 27.50 | 63.00 | 15.00 | 11.25 | 0.00 | 159.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $299.25 | $192.50 | $441.00 | $105.00 | $78.75 | $0.00 | $1,116.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $128.25 | $82.50 | $189.00 | $45.00 | $33.75 | $0.00 | $478.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $427.50 | $275.00 | $630.00 | $150.00 | $112.50 | $0.00 | $1,595.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 6.500 | 6.500 | 6.500 | 6.500 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2020 - 12/31/2020
## Local: 751*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON, WILLIE 2186** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,338.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,338.31 |
| **GIBBS,ALFONZO, 3995** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,598.12 | $1,222.12 | $7,419.07 | $4,666.93 | $365.66 | $0.00 | $16,271.90 |
| **JOHNSON,EMICIAN,T,,,, 5632** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.96 | $5,840.97 | $3,031.18 | $9,064.58 | $5,609.96 | $0.00 | $0.00 | $23,700.65 |
| **JOHNSON,MATAURUS,M,,, 4383** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,157.00 | $1,106.63 | $8,689.27 | $5,792.78 | $7,785.00 | $0.00 | $27,530.68 |
| **JOHNSON,RON,,,,, 9265** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.96 | $5,812.10 | $2,915.70 | $8,516.05 | $5,792.78 | $2,723.21 | $0.00 | $25,913.80 |
| **WATSON, THOMAS 5245** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,182.71 | $0.00 | $2,838.67 | $2,232.44 | $0.00 | $0.00 | $7,253.82 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $307.92 | $22,929.21 | $8,275.63 | $36,527.64 | $24,094.89 | $10,873.87 | $0.00 | $103,009.16 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.40 | $1,146.48 | $413.79 | $1,826.37 | $1,204.75 | $543.69 | $0.00 | $5,150.48 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.40 | $1,146.48 | $413.79 | $1,826.37 | $1,204.75 | $543.69 | $0.00 | $5,150.48 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2021 - 12/31/2021**
**Local: 751***

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 | 38.00 | 42.50 | 53.50 | 94.50 | 38.00 | 321.50 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 | 72.00 | 74.50 | 82.50 | 101.00 | 0.00 | 468.00 |
| JOHNSON,MATAURUS,M, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.00 | 74.00 | 74.50 | 80.50 | 96.50 | 42.50 | 497.00 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 151.00 | 81.00 | 137.50 | 89.50 | 110.75 | 50.00 | 619.75 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 473.00 | 265.00 | 329.00 | 306.00 | 402.75 | 130.50 | 1906.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,894.76 | $1,621.80 | $2,013.48 | $1,872.72 | $2,464.83 | $798.66 | $11,666.25 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,840.76 | $2,151.80 | $2,671.48 | $2,484.72 | $3,270.33 | $1,059.66 | $15,478.75 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,020.50 | $2,252.50 | $2,796.50 | $2,601.00 | $3,423.38 | $1,109.25 | $16,203.13 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $662.20 | $371.00 | $460.60 | $428.40 | $563.85 | $182.70 | $2,668.75 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,547.50 | $1,987.50 | $2,467.50 | $2,295.00 | $3,020.63 | $978.75 | $14,296.88 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $378.40 | $212.00 | $263.20 | $244.80 | $322.20 | $104.40 | $1,525.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.60 | $53.00 | $65.80 | $61.20 | $80.55 | $26.10 | $381.25 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.76 | $31.80 | $39.48 | $36.72 | $48.33 | $15.66 | $228.75 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $312.18 | $174.90 | $217.14 | $201.96 | $265.82 | $86.13 | $1,258.13 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.60 | $53.00 | $65.80 | $61.20 | $80.55 | $26.10 | $381.25 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,419.00 | $795.00 | $987.00 | $918.00 | $1,208.25 | $391.50 | $5,718.75 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,321.26 | $9,704.30 | $12,047.98 | $11,205.72 | $14,748.72 | $4,778.91 | $69,806.89 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.110 | 6.110 | 6.110 | 6.110 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | |
| PENSION SUPP | 7.450 | 7.450 | 7.450 | 7.450 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.260 | 1.260 | 1.260 | 1.260 | 1.400 | 1.400 | 1.400 | 1.400 | 1.400 | 1.400 | 1.400 | 1.400 | |
| ANNUITY | 7.000 | 7.000 | 7.000 | 7.000 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2021 - 12/31/2021
## Local: 751*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 | 1.00 | 1.25 | 2.75 | 5.25 | 0.00 | 13.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 1.25 | 9.25 | 7.50 | 0.00 | 30.00 |
| JOHNSON,MATAURUS,M,, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 | 1.00 | 1.25 | 8.25 | 5.25 | 2.25 | 25.50 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.50 | 1.50 | 6.75 | 12.75 | 11.38 | 5.00 | 53.88 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.75 | 3.50 | 10.50 | 33.00 | 29.38 | 7.25 | 122.38 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.63 | $26.25 | $78.77 | $247.52 | $220.32 | $54.38 | $917.87 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.25 | $10.50 | $31.50 | $99.00 | $88.13 | $21.75 | $367.13 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $406.88 | $36.75 | $110.27 | $346.52 | $308.45 | $76.13 | $1,285.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 7.000 | 7.000 | 7.000 | 7.000 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | 7.500 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2021 - 12/31/2021
## Local: 751*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,297.38 | $1,538.16 | $1,725.50 | $2,218.50 | $3,934.14 | $1,498.72 | $13,212.40 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,916.00 | $2,839.68 | $2,987.58 | $3,618.62 | $4,279.24 | $0.00 | $19,641.12 |
| JOHNSON,MATAURUS,M,,, 4383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,383.56 | $2,958.00 | $2,987.58 | $3,500.30 | $4,013.02 | $1,764.94 | $20,607.40 |
| JOHNSON,RON,,,,, 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,575.59 | $3,253.80 | $5,689.22 | $4,032.74 | $4,816.61 | $2,169.20 | $26,537.16 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,172.53 | $10,589.64 | $13,389.88 | $13,370.16 | $17,043.01 | $5,432.86 | $79,998.08 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,008.63 | $529.48 | $669.50 | $668.52 | $852.15 | $271.65 | $3,999.93 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,008.63 | $529.48 | $669.50 | $668.52 | $852.15 | $271.65 | $3,999.93 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2022 - 12/31/2022
## Local: 751*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO, 3995** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264.00 | 139.00 | 95.50 | 199.00 | 697.50 |
| **HAMPTON,DWAINE 5632H** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 0.00 | 89.00 | 77.00 | 170.00 | 472.00 |
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.50 | 51.50 | 100.50 | 178.00 | 498.50 |
| **JOHNSON,MATAURUS,M, 4383** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 172.50 | 61.50 | 0.00 | 0.00 | 234.00 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 53.50 | 127.50 | 0.00 | 361.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 785.00 | 394.50 | 400.50 | 547.00 | 2263.00 |
| Amounts Due | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $832.32 | $4,804.20 | $2,414.34 | $2,451.06 | $3,347.64 | $13,849.56 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,104.32 | $6,374.20 | $3,203.34 | $3,252.06 | $4,441.64 | $18,375.56 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,156.00 | $6,672.50 | $3,353.25 | $3,404.25 | $4,649.50 | $19,235.50 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $204.00 | $1,177.50 | $591.75 | $600.75 | $820.50 | $3,394.50 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,088.00 | $6,280.00 | $3,156.00 | $3,204.00 | $4,376.00 | $18,104.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.80 | $628.00 | $315.60 | $320.40 | $437.60 | $1,810.40 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.28 | $180.56 | $90.75 | $92.13 | $125.81 | $520.53 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.40 | $117.76 | $59.19 | $60.09 | $82.05 | $339.49 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.76 | $518.10 | $260.37 | $264.33 | $361.02 | $1,493.58 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.20 | $157.00 | $78.90 | $80.10 | $109.40 | $452.60 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $476.00 | $2,747.50 | $1,380.75 | $1,401.75 | $1,914.50 | $7,920.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,138.08 | $29,657.32 | $14,904.24 | $15,130.92 | $20,665.66 | $85,496.22 |
| Rates | | | | | | | | | | | | | |
| PENSION | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | |
| PENSION SUPP | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.400 | 1.400 | 1.400 | 1.400 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | |
| ANNUITY | 7.500 | 7.500 | 7.500 | 7.500 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2022 - 12/31/2022
## Local: 751*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 5.50 | 6.75 | 27.50 | 76.75 |
| HAMPTON,DWAINE 5632H | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.50 | 6.50 | 21.00 | 48.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.25 | 9.75 | 6.25 | 22.00 | 63.25 |
| JOHNSON,MATAURUS,M,, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.75 | 6.75 | 0.00 | 0.00 | 23.50 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 | 10.75 | 15.75 | 0.00 | 57.50 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 110.00 | 33.25 | 35.25 | 70.50 | 269.00 |
| Amounts Due | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $160.00 | $880.00 | $266.00 | $282.00 | $564.00 | $2,152.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.00 | $385.01 | $116.39 | $123.39 | $246.75 | $941.54 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $230.00 | $1,265.01 | $382.39 | $405.39 | $810.75 | $3,093.54 |
| Rates | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 7.500 | 7.500 | 7.500 | 7.500 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2022 - 12/31/2022
## Local: 751*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO, 3995** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,507.84 | $5,964.96 | $4,220.88 | $9,349.92 | $32,043.60 |
| **HAMPTON,DWAINE 5632H** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,439.68 | $0.00 | $3,694.56 | $3,446.88 | $7,884.48 | $21,465.60 |
| **JOHNSON,EMICIAN,T,,,, 5632** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,998.00 | $2,528.40 | $4,406.64 | $8,256.00 | $23,189.04 |
| **JOHNSON,MATAURUS,M,,, 4383** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,376.16 | $2,817.36 | $0.00 | $0.00 | $10,193.52 |
| **JOHNSON,RON,,,,, 9265** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,710.08 | $2,652.24 | $5,913.36 | $0.00 | $17,275.68 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,439.68 | $36,592.08 | $17,657.52 | $17,987.76 | $25,490.40 | $104,167.44 |
| Amounts Due | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $321.98 | $1,829.60 | $882.88 | $899.38 | $1,274.52 | $5,208.36 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $321.98 | $1,829.60 | $882.88 | $899.38 | $1,274.52 | $5,208.36 |
| Rates | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

## Century Asphalt & Construction

### SUMMARY OF AMOUNTS DUE - LOCAL 996*

March 1, 2017 To December 31, 2022

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | TOTAL |
|---|---|---|---|---|---|---|---|
| PENSION | $ 494.98 | $ 582.39 | $ 2,075.35 | $ 4,763.99 | $ 2,744.87 | $ 3,770.34 | $ 14,431.92 |
| PENSION SUPP | $ 453.58 | $ 591.05 | $ 2,314.50 | $ 5,808.88 | $ 3,641.15 | $ 5,001.46 | $ 17,810.62 |
| WELFARE NC | $ 717.60 | $ 887.65 | $ 3,240.30 | $ 7,526.75 | $ 4,328.63 | $ 5,945.75 | $ 22,646.68 |
| ANNUITY | $ 382.22 | $ 455.82 | $ 1,644.36 | $ 3,774.26 | $ 2,127.50 | $ 3,049.00 | $ 11,433.16 |
| TRAINING | $ 73.60 | $ 86.60 | $ 308.60 | $ 708.40 | $ 407.40 | $ 559.60 | $ 2,144.20 |
| LECET NC | $ 16.58 | $ 20.57 | $ 77.15 | $ 177.10 | $ 101.85 | $ 160.92 | $ 554.17 |
| MRFFC NC | $ 9.22 | $ 11.91 | $ 46.29 | $ 106.26 | $ 61.11 | $ 104.96 | $ 339.75 |
| MKTPRES 996 | $ 105.80 | $ 124.49 | $ 443.62 | $ 1,204.28 | $ 814.80 | $ 1,259.10 | $ 3,952.09 |
| AGCI IAF | $ - | $ - | $ 77.15 | $ 177.10 | $ 101.85 | $ 139.90 | $ 496.00 |
| VACATION NC | $ 220.53 | $ 289.85 | $ 1,045.63 | $ 2,400.02 | $ 1,329.71 | $ 1,905.66 | $ 7,191.40 |
| WORKING DUES | $ 125.55 | $ 154.63 | $ 779.33 | $ 1,894.50 | $ 1,015.09 | $ 1,572.59 | $ 5,541.69 |
| | | | | | | | |
| TOTAL DUE | $ 2,599.66 | $ 3,204.96 | $ 12,052.28 | $ 28,541.54 | $ 16,673.96 | $ 23,469.28 | $ 86,541.68 |

**Century Asphalt & Construction - CLPWAF**
**Unreported Regular Hours**
**For period 3/1/2017 - 12/31/2017**
**Local: 996***

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CRAIG, COLIN 0226** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 | 0.00 | 0.00 | 0.00 | 9.50 |
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.75 | 0.00 | 0.00 | 0.00 | 17.75 |
| **JOHNSON,MATAURUS,M, 4383** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.75 | 0.00 | 0.00 | 0.00 | 17.75 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.75 | 0.00 | 0.00 | 0.00 | 19.75 |
| **MONDY, LEON 7665** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.75 | 0.00 | 0.00 | 0.00 | 17.75 |
| **VALDEZ JR., GABRIEL 6587** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 | 0.00 | 0.00 | 0.00 | 9.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92.00 | 0.00 | 0.00 | 0.00 | 92.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $494.98 | $0.00 | $0.00 | $0.00 | $494.98 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $453.58 | $0.00 | $0.00 | $0.00 | $453.58 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $717.60 | $0.00 | $0.00 | $0.00 | $717.60 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $358.82 | $0.00 | $0.00 | $0.00 | $358.82 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.60 | $0.00 | $0.00 | $0.00 | $73.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.58 | $0.00 | $0.00 | $0.00 | $16.58 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.80 | $0.00 | $0.00 | $0.00 | $105.80 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.22 | $0.00 | $0.00 | $0.00 | $9.22 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $207.02 | $0.00 | $0.00 | $0.00 | $207.02 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,437.20 | $0.00 | $0.00 | $0.00 | $2,437.20 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 0.000 | 0.000 | |
| PENSION SUPP | 4.000 | 4.000 | 4.930 | 4.930 | 4.930 | 4.930 | 4.930 | 4.930 | 4.930 | 4.930 | 0.000 | 0.000 | |
| WELFARE NC | 7.700 | 7.700 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 0.000 | 0.000 | |
| ANNUITY | 3.500 | 3.500 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | |
| LECET NC | 0.250 | 0.250 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.000 | 0.000 | |
| MKTPRES 996 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.000 | 0.000 | |
| VACATION NC | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 0.000 | 0.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 3/1/2017 - 12/31/2017
## Local: 996*

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAIG, COLIN 0226 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.75 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 0.88 |
| JOHNSON,MATAURUS,M,, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 0.88 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.88 | 0.00 | 0.00 | 0.00 | 1.88 |
| MONDY, LEON 7665 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 0.88 |
| VALDEZ JR., GABRIEL 6587 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.75 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.40 | $0.00 | $0.00 | $0.00 | $23.40 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.51 | $0.00 | $0.00 | $0.00 | $13.51 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.91 | $0.00 | $0.00 | $0.00 | $36.91 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 3.500 | 3.500 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 996 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 0.000 | 0.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 3/1/2017 - 12/31/2017**
**Local: 996***

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CRAIG, COLIN 0226** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $328.32 | $0.00 | $0.00 | $0.00 | $328.32 |
| **JOHNSON,EMICIAN,T,,,, 5632** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $596.57 | $0.00 | $0.00 | $0.00 | $596.57 |
| **JOHNSON,MATAURUS,M,,, 4383** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $596.57 | $0.00 | $0.00 | $0.00 | $596.57 |
| **JOHNSON,RON,,,,, 9265** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $692.67 | $0.00 | $0.00 | $0.00 | $692.67 |
| **MONDY, LEON 7665** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $596.57 | $0.00 | $0.00 | $0.00 | $596.57 |
| **VALDEZ JR., GABRIEL 6587** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $328.32 | $0.00 | $0.00 | $0.00 | $328.32 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,139.02 | $0.00 | $0.00 | $0.00 | $3,139.02 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125.55 | $0.00 | $0.00 | $0.00 | $125.55 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125.55 | $0.00 | $0.00 | $0.00 | $125.55 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 0.00% | 0.00% | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2018 - 12/31/2018
## Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 38.00 |
| **JOHNSON,MATAURUS,M, 4383** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 0.00 | 0.00 | 22.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.25 |
| **MONDY, LEON 7665** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 | 0.00 | 0.00 | 52.00 | 0.00 | 0.00 | 0.00 | 108.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $302.63 | $0.00 | $0.00 | $279.76 | $0.00 | $0.00 | $0.00 | $582.39 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $307.13 | $0.00 | $0.00 | $283.92 | $0.00 | $0.00 | $0.00 | $591.05 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $461.25 | $0.00 | $0.00 | $426.40 | $0.00 | $0.00 | $0.00 | $887.65 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $219.38 | $0.00 | $0.00 | $202.80 | $0.00 | $0.00 | $0.00 | $422.18 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.00 | $0.00 | $0.00 | $41.60 | $0.00 | $0.00 | $0.00 | $86.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.69 | $0.00 | $0.00 | $9.88 | $0.00 | $0.00 | $0.00 | $20.57 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.19 | $0.00 | $0.00 | $5.72 | $0.00 | $0.00 | $0.00 | $11.91 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.69 | $0.00 | $0.00 | $59.80 | $0.00 | $0.00 | $0.00 | $124.49 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $139.50 | $0.00 | $0.00 | $128.96 | $0.00 | $0.00 | $0.00 | $268.46 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,556.46 | $0.00 | $0.00 | $1,438.84 | $0.00 | $0.00 | $0.00 | $2,995.30 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | |
| PENSION SUPP | 4.930 | 4.930 | 4.930 | 4.930 | 5.460 | 5.460 | 5.460 | 5.460 | 5.460 | 5.460 | 5.460 | 5.460 | |
| WELFARE NC | 7.800 | 7.800 | 7.800 | 7.800 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | |
| ANNUITY | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.180 | 0.180 | 0.180 | 0.180 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | |
| MKTPRES 996 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | |
| VACATION NC | 2.250 | 2.250 | 2.250 | 2.250 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2018 - 12/31/2018
## Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| JOHNSON,MATAURUS,M,, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.63 |
| MONDY, LEON 7665 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.63 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 8.63 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.24 | $0.00 | $0.00 | $23.40 | $0.00 | $0.00 | $0.00 | $33.64 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.51 | $0.00 | $0.00 | $14.88 | $0.00 | $0.00 | $0.00 | $21.39 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.75 | $0.00 | $0.00 | $38.28 | $0.00 | $0.00 | $0.00 | $55.03 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 996 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 2.250 | 2.250 | 2.250 | 2.250 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2018 - 12/31/2018
## Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $614.18 | $0.00 | $0.00 | $720.08 | $0.00 | $0.00 | $0.00 | $1,334.26 |
| JOHNSON,MATAURUS,M,,, 4383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $629.87 | $0.00 | $0.00 | $818.28 | $0.00 | $0.00 | $0.00 | $1,448.15 |
| JOHNSON,RON,,,,, 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $723.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $723.61 |
| MONDY, LEON 7665 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $360.04 | $0.00 | $0.00 | $0.00 | $360.04 |
| Unreported Total Gross Wage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,967.66 | $0.00 | $0.00 | $1,898.40 | $0.00 | $0.00 | $0.00 | $3,866.06 |
| Amounts Due | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.70 | $0.00 | $0.00 | $75.93 | $0.00 | $0.00 | $0.00 | $154.63 |
| Total Liability | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.70 | $0.00 | $0.00 | $75.93 | $0.00 | $0.00 | $0.00 | $154.63 |
| Rates | | | | | | | | | | | | | |
| Working Dues | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2019 - 12/31/2019
## Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO, 3995** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.50 | 0.00 | 0.00 | 0.00 | 0.00 | 32.50 |
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 50.50 | 0.00 | 18.00 | 17.00 | 0.00 | 96.50 |
| **JOHNSON,MATAURUS,M, 4383** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 59.75 | 0.00 | 18.00 | 17.00 | 0.00 | 105.75 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 56.25 | 0.00 | 20.75 | 20.00 | 0.00 | 111.00 |
| **MONDY, LEON 7665** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 | 239.00 | 0.00 | 56.75 | 54.00 | 0.00 | 385.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $193.68 | $1,285.83 | $0.00 | $305.32 | $290.52 | $0.00 | $2,075.35 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $216.00 | $1,434.00 | $0.00 | $340.50 | $324.00 | $0.00 | $2,314.50 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $302.40 | $2,007.60 | $0.00 | $476.70 | $453.60 | $0.00 | $3,240.30 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.40 | $932.11 | $0.00 | $221.33 | $210.60 | $0.00 | $1,504.44 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.20 | $47.80 | $0.00 | $11.35 | $10.80 | $0.00 | $77.15 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.80 | $191.20 | $0.00 | $45.40 | $43.20 | $0.00 | $308.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.20 | $47.80 | $0.00 | $11.35 | $10.80 | $0.00 | $77.15 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.32 | $28.68 | $0.00 | $6.81 | $6.48 | $0.00 | $46.29 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.40 | $274.86 | $0.00 | $65.26 | $62.10 | $0.00 | $443.62 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.28 | $592.72 | $0.00 | $140.74 | $133.92 | $0.00 | $956.66 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,030.68 | $6,842.60 | $0.00 | $1,624.76 | $1,546.02 | $0.00 | $11,044.06 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | |
| PENSION SUPP | 5.460 | 5.460 | 5.460 | 5.460 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | |
| WELFARE NC | 8.200 | 8.200 | 8.200 | 8.200 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | |
| ANNUITY | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.190 | 0.190 | 0.190 | 0.190 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.110 | 0.110 | 0.110 | 0.110 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 996 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | 1.150 | |
| VACATION NC | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2019 - 12/31/2019
## Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 5.25 | 0.00 | 1.00 | 0.50 | 0.00 | 7.25 |
| JOHNSON,MATAURUS,M,, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 5.88 | 0.00 | 1.00 | 0.50 | 0.00 | 7.88 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 8.13 | 0.00 | 2.38 | 1.00 | 0.00 | 12.50 |
| MONDY, LEON 7665 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 27.50 | 0.00 | 4.38 | 2.00 | 0.00 | 35.88 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.80 | $107.26 | $0.00 | $17.06 | $7.80 | $0.00 | $139.92 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.96 | $68.20 | $0.00 | $10.85 | $4.96 | $0.00 | $88.97 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.76 | $175.46 | $0.00 | $27.91 | $12.76 | $0.00 | $228.89 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 996 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2019 - 12/31/2019**
**Local: 996***

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,202.87 | $0.00 | $0.00 | $0.00 | $0.00 | $1,202.87 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $387.44 | $1,878.27 | $0.00 | $640.12 | $589.58 | $0.00 | $3,495.41 |
| JOHNSON,MATAURUS,M,,, 4383 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $387.44 | $2,210.97 | $0.00 | $640.12 | $589.58 | $0.00 | $3,828.11 |
| JOHNSON,RON,,,,, 9265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $505.36 | $2,168.88 | $0.00 | $779.11 | $707.50 | $0.00 | $4,160.85 |
| MONDY, LEON 7665 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,482.40 | $0.00 | $0.00 | $0.00 | $0.00 | $1,482.40 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,280.24 | $8,943.39 | $0.00 | $2,059.35 | $1,886.66 | $0.00 | $14,169.64 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.41 | $491.88 | $0.00 | $113.27 | $103.77 | $0.00 | $779.33 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.41 | $491.88 | $0.00 | $113.27 | $103.77 | $0.00 | $779.33 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 4.00% | 4.00% | 4.00% | 4.00% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2020 - 12/31/2020
## Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON, WILLIE 2186** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 |
| **GIBBS,ALFONZO, 3995** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.50 | 83.00 | 0.00 | 26.00 | 0.00 | 0.00 | 152.50 |
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.50 | 8.50 | 55.00 | 0.00 | 26.00 | 0.00 | 0.00 | 141.00 |
| **JOHNSON,MATAURUS,M, 4383** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.50 | 47.00 | 89.00 | 0.00 | 26.00 | 0.00 | 0.00 | 239.50 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 8.50 | 54.00 | 0.00 | 26.00 | 0.00 | 0.00 | 178.50 |
| **SWEENEY, RHONDA 8408** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 |
| **WATSON, THOMAS 5245** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 74.50 | 43.50 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 334.50 | 151.00 | 296.00 | 0.00 | 104.00 | 0.00 | 0.00 | 885.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,799.61 | $812.38 | $1,592.48 | $0.00 | $559.52 | $0.00 | $0.00 | $4,763.99 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,194.32 | $990.56 | $1,941.76 | $0.00 | $682.24 | $0.00 | $0.00 | $5,808.88 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,843.25 | $1,283.50 | $2,516.00 | $0.00 | $884.00 | $0.00 | $0.00 | $7,526.75 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,304.55 | $588.90 | $1,154.40 | $0.00 | $405.60 | $0.00 | $0.00 | $3,453.45 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66.90 | $30.20 | $59.20 | $0.00 | $20.80 | $0.00 | $0.00 | $177.10 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $267.60 | $120.80 | $236.80 | $0.00 | $83.20 | $0.00 | $0.00 | $708.40 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66.90 | $30.20 | $59.20 | $0.00 | $20.80 | $0.00 | $0.00 | $177.10 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.14 | $18.12 | $35.52 | $0.00 | $12.48 | $0.00 | $0.00 | $106.26 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $454.92 | $205.36 | $402.56 | $0.00 | $141.44 | $0.00 | $0.00 | $1,204.28 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $829.56 | $374.48 | $734.08 | $0.00 | $257.92 | $0.00 | $0.00 | $2,196.04 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,867.75 | $4,454.50 | $8,732.00 | $0.00 | $3,068.00 | $0.00 | $0.00 | $26,122.25 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | 5.380 | |
| PENSION SUPP | 6.000 | 6.000 | 6.000 | 6.000 | 6.560 | 6.560 | 6.560 | 6.560 | 6.560 | 6.560 | 6.560 | 6.560 | |
| WELFARE NC | 8.400 | 8.400 | 8.400 | 8.400 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| ANNUITY | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 996 | 1.150 | 1.150 | 1.150 | 1.150 | 1.360 | 1.360 | 1.360 | 1.360 | 1.360 | 1.360 | 1.360 | 1.360 | |
| VACATION NC | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2020 - 12/31/2020
## Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON, WILLIE 2186** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| **GIBBS,ALFONZO, 3995** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 | 7.00 | 0.00 | 6.00 | 0.00 | 0.00 | 15.75 |
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 | 0.25 | 5.00 | 0.00 | 6.00 | 0.00 | 0.00 | 16.00 |
| **JOHNSON,MATAURUS,M,, 4383** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 | 4.50 | 7.00 | 0.00 | 6.00 | 0.00 | 0.00 | 21.25 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.25 | 4.50 | 0.00 | 6.00 | 0.00 | 0.00 | 15.75 |
| **SWEENEY, RHONDA 8408** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| **WATSON, THOMAS 5245** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 | 2.75 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.25 | 10.50 | 24.50 | 0.00 | 24.00 | 0.00 | 0.00 | 82.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.69 | $40.97 | $95.55 | $0.00 | $93.60 | $0.00 | $0.00 | $320.81 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.66 | $26.04 | $60.76 | $0.00 | $59.52 | $0.00 | $0.00 | $203.98 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $148.35 | $67.01 | $156.31 | $0.00 | $153.12 | $0.00 | $0.00 | $524.79 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | 3.900 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 996 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | 2.480 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2020 - 12/31/2020**
**Local: 996***

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FELTON, WILLIE 2186** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $468.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $468.45 |
| **GIBBS,ALFONZO, 3995** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,604.88 | $3,123.00 | $0.00 | $1,110.40 | $0.00 | $0.00 | $5,838.28 |
| **JOHNSON,EMICIAN,T,,,, 5632** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,951.88 | $303.63 | $2,082.00 | $0.00 | $1,110.40 | $0.00 | $0.00 | $5,447.91 |
| **JOHNSON,MATAURUS,M,,, 4383** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,819.38 | $1,787.06 | $3,331.20 | $0.00 | $1,110.40 | $0.00 | $0.00 | $9,048.04 |
| **JOHNSON,RON,,,,, 9265** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,296.50 | $303.63 | $2,029.95 | $0.00 | $1,110.40 | $0.00 | $0.00 | $6,740.48 |
| **SWEENEY, RHONDA 8408** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $939.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $939.00 |
| **WATSON, THOMAS 5245** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,802.93 | $1,604.88 | $555.20 | $0.00 | $0.00 | $0.00 | $0.00 | $5,963.01 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,278.14 | $5,604.08 | $11,121.35 | $0.00 | $4,441.60 | $0.00 | $0.00 | $34,445.17 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $730.30 | $308.23 | $611.69 | $0.00 | $244.28 | $0.00 | $0.00 | $1,894.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $730.30 | $308.23 | $611.69 | $0.00 | $244.28 | $0.00 | $0.00 | $1,894.50 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2021 - 12/31/2021
## Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO, 3995** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.50 | 56.00 | 36.00 | 0.00 | 0.00 | 132.50 |
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.50 | 52.00 | 36.00 | 0.00 | 0.00 | 128.50 |
| **JOHNSON,MATAURUS,M, 4383** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.50 | 56.00 | 36.00 | 0.00 | 0.00 | 132.50 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.75 | 28.00 | 41.00 | 0.00 | 0.00 | 115.75 |
| Unreported Regular Hours | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.25 | 192.00 | 149.00 | 0.00 | 0.00 | 509.25 |
| Amounts Due | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $906.88 | $1,034.88 | $803 11 | $0.00 | $0.00 | $2,744.87 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,203.00 | $1,372.80 | $1,065.35 | $0.00 | $0.00 | $3,641.15 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,430.13 | $1,632.00 | $1,266.50 | $0.00 | $0.00 | $4,328.63 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $673.00 | $768.00 | $596.00 | $0.00 | $0.00 | $2,037.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.65 | $38.40 | $29.80 | $0.00 | $0.00 | $101.85 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $134.60 | $153.60 | $119.20 | $0.00 | $0.00 | $407.40 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.65 | $38.40 | $29.80 | $0.00 | $0.00 | $101.85 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.19 | $23.04 | $17.88 | $0.00 | $0.00 | $61.11 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $269.20 | $307.20 | $238.40 | $0.00 | $0.00 | $814.80 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $420.63 | $480.00 | $372.50 | $0.00 | $0.00 | $1,273.13 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,124.93 | $5,848.32 | $4,538.54 | $0.00 | $0.00 | $15,511.79 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 5.380 | 5.380 | 5.380 | 5.380 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | |
| PENSION SUPP | 6.560 | 6.560 | 6.560 | 6.560 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| ANNUITY | 3.900 | 3.900 | 3.900 | 3.900 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 996 | 1.360 | 1.360 | 1.360 | 1.360 | 1.600 | 1.600 | 1.600 | 1.600 | 1.600 | 1.600 | 1.600 | 1.600 | |
| VACATION NC | 2.480 | 2.480 | 2.480 | 2.480 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2021 - 12/31/2021
## Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO, 3995** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 1.00 | 2.00 | 0.00 | 0.00 | 4.25 |
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 1.00 | 2.00 | 0.00 | 0.00 | 4.25 |
| **JOHNSON,MATAURUS,M,, 4383** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 1.00 | 2.00 | 0.00 | 0.00 | 4.25 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.38 | 2.00 | 4.50 | 0.00 | 0.00 | 9.88 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.13 | 5.00 | 10.50 | 0.00 | 0.00 | 22.63 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.50 | $20.00 | $42.00 | $0.00 | $0.00 | $90.50 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.83 | $12.50 | $26.25 | $0.00 | $0.00 | $56.58 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.33 | $32.50 | $68.25 | $0.00 | $0.00 | $147.08 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 3.900 | 3.900 | 3.900 | 3.900 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 996 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 2.480 | 2.480 | 2.480 | 2.480 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2021 - 12/31/2021
## Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GIBBS,ALFONZO, 3995** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,448.73 | $1,977.91 | $1,318.60 | $0.00 | $0.00 | $4,745.24 |
| **JOHNSON,EMICIAN,T,,,, 5632** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,448.73 | $1,839.11 | $1,318.60 | $0.00 | $0.00 | $4,606.44 |
| **JOHNSON,MATAURUS,M,,, 4383** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,448.73 | $1,977.91 | $1,318.60 | $0.00 | $0.00 | $4,745.24 |
| **JOHNSON,RON,,,,, 9265** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,739.34 | $1,041.01 | $1,578.85 | $0.00 | $0.00 | $4,359.20 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,085.53 | $6,835.94 | $5,534.65 | $0.00 | $0.00 | $18,456.12 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $334.70 | $375.99 | $304.40 | $0.00 | $0.00 | $1,015.09 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $334.70 | $375.99 | $304.40 | $0.00 | $0.00 | $1,015.09 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2022 - 12/31/2022
## Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DAVIS,CHRISTINA 2824** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.50 | 9.00 | 0.00 | 60.50 |
| **HAMPTON,DWAINE 5632H** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 |
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.50 | 94.50 | 35.00 | 0.00 | 180.00 |
| **JOHNSON,MATAURUS,M, 4383** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 0.00 | 50.50 | 32.50 | 36.00 | 0.00 | 175.00 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.50 | 109.00 | 39.00 | 0.00 | 207.50 |
| **WOLF,GARY 7473** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.50 | 17.00 | 0.00 | 68.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 0.00 | 160.50 | 339.00 | 144.00 | 0.00 | 699.50 |
| Amounts Due | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $301.84 | $0.00 | $865.11 | $1,827.23 | $776.16 | $0.00 | $3,770.34 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $400.40 | $0.00 | $1,147.59 | $2,423.87 | $1,029.60 | $0.00 | $5,001.46 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $476.00 | $0.00 | $1,364.25 | $2,881.50 | $1,224.00 | $0.00 | $5,945.75 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $224.00 | $0.00 | $642.00 | $1,356.00 | $576.00 | $0.00 | $2,798.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.20 | $0.00 | $32.10 | $67.80 | $28.80 | $0.00 | $139.90 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.80 | $0.00 | $128.40 | $271.20 | $115.20 | $0.00 | $559.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.88 | $0.00 | $36.93 | $77.99 | $33.12 | $0.00 | $160.92 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.40 | $0.00 | $24.09 | $50.87 | $21.60 | $0.00 | $104.96 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.80 | $0.00 | $288.90 | $610.20 | $259.20 | $0.00 | $1,259.10 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.00 | $0.00 | $401.25 | $847.50 | $360.00 | $0.00 | $1,748.75 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,720.32 | $0.00 | $4,930.62 | $10,414.16 | $4,423.68 | $0.00 | $21,488.78 |
| Rates | | | | | | | | | | | | | |
| PENSION | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | 5.390 | |
| PENSION SUPP | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | 7.150 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| ANNUITY | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES 996 | 1.600 | 1.600 | 1.600 | 1.600 | 1.800 | 1.800 | 1.800 | 1.800 | 1.800 | 1.800 | 1.800 | 1.800 | |
| VACATION NC | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2022 - 12/31/2022
## Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DAVIS,CHRISTINA 2824** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 | 0.50 | 0.00 | 6.25 |
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 7.25 | 1.50 | 0.00 | 14.00 |
| **JOHNSON,MATAURUS,M,, 4383** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 5.25 | 0.25 | 2.00 | 0.00 | 8.50 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.75 | 14.50 | 3.50 | 0.00 | 27.75 |
| **WOLF,GARY 7473** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 | 0.50 | 0.00 | 6.25 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 20.25 | 33.50 | 8.00 | 0.00 | 62.75 |
| Amounts Due | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.00 | $0.00 | $81.00 | $134.00 | $32.00 | $0.00 | $251.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.50 | $0.00 | $50.64 | $83.77 | $20.00 | $0.00 | $156.91 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.50 | $0.00 | $131.64 | $217.77 | $52.00 | $0.00 | $407.91 |
| Rates | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | 4.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 996 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2022 - 12/31/2022
## Local: 996*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DAVIS,CHRISTINA 2824** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,147.51 | $356.35 | $0.00 | $2,503.86 |
| **HAMPTON,DWAINE 5632H** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.08 | $0.00 | $300.08 |
| **JOHNSON,EMICIAN,T,,,, 5632** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,091.24 | $3,816.72 | $1,369.14 | $0.00 | $7,277.10 |
| **JOHNSON,MATAURUS,M,,, 4383** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,138.08 | $0.00 | $2,091.24 | $1,228.46 | $1,425.40 | $0.00 | $6,883.18 |
| **JOHNSON,RON,,,,, 9265** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,597.67 | $4,632.64 | $1,594.22 | $0.00 | $8,824.53 |
| **WOLF,GARY 7473** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,147.51 | $656.43 | $0.00 | $2,803.94 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,138.08 | $0.00 | $6,780.15 | $13,972.84 | $5,701.62 | $0.00 | $28,592.69 |
| Amounts Due | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $117.59 | $0.00 | $372.91 | $768.51 | $313.58 | $0.00 | $1,572.59 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $117.59 | $0.00 | $372.91 | $768.51 | $313.58 | $0.00 | $1,572.59 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | 5.50% | |

**Century Asphalt & Construction**

**SUMMARY OF AMOUNTS DUE - LOCAL 477***

**March 1, 2017 To December 31, 2022**

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | TOTAL |
|---|---|---|---|---|---|---|---|
| PENSION | | | | $ 923.38 | | $ 374.07 | $ 1,297.45 |
| PENSION SUPP | | | | $ 1,126.14 | | $ 497.28 | $ 1,623.42 |
| WELFARE | | | | $ 945.30 | | $ 382.95 | $ 1,328.25 |
| RTREW | | | | $ 47.95 | | $ 19.43 | $ 67.38 |
| ANNUITY | | | | $ 537.04 | | $ 249.75 | $ 786.79 |
| TRAINING | | | | $ 109.60 | | $ 44.40 | $ 154.00 |
| LECET CI | | | | $ 45.21 | | $ 21.09 | $ 66.30 |
| AGCI IAF | | | | $ 27.40 | | $ 11.10 | $ 38.50 |
| CHECK OFF CI | | | | $ 164.40 | | $ 72.15 | $ 236.55 |
| VACATION SC | | | | $ 411.00 | | $ 166.50 | $ 577.50 |
| WORKING DUES | | | | $ 150.62 | | $ 65.76 | $ 216.38 |
| TOTAL DUE | $ - | $ - | $ - | $ 4,488.04 | $ - | $ 1,904.48 | $ 6,392.52 |

**Century Asphalt & Construction - CLPWAF**
**Unreported Regular Hours**
**For period 1/1/2020 - 12/31/2020**
**Local: 477***

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BENNETT, NATHANIAL 3903** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 |
| **GIBBS,ALFONZO, 3995** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| **HUTTON, ANTIONIO 9133** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 |
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| **JOHNSON,MATAURUS,M, 4383** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 137.00 | 0.00 | 0.00 | 0.00 | 0.00 | 137.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $923.38 | $0.00 | $0.00 | $0.00 | $0.00 | $923.38 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,126.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1,126.14 |
| WELFARE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $945.30 | $0.00 | $0.00 | $0.00 | $0.00 | $945.30 |
| RTREW | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.95 | $0.00 | $0.00 | $0.00 | $0.00 | $47.95 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $537.04 | $0.00 | $0.00 | $0.00 | $0.00 | $537.04 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.60 | $0.00 | $0.00 | $0.00 | $0.00 | $109.60 |
| LECET CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.21 | $0.00 | $0.00 | $0.00 | $0.00 | $45.21 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.40 | $0.00 | $0.00 | $0.00 | $0.00 | $27.40 |
| CHECK OFF CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $164.40 | $0.00 | $0.00 | $0.00 | $0.00 | $164.40 |
| VACATION SC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $411.00 | $0.00 | $0.00 | $0.00 | $0.00 | $411.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,337.42 | $0.00 | $0.00 | $0.00 | $0.00 | $4,337.42 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | |
| PENSION SUPP | 7.510 | 7.510 | 7.510 | 7.510 | 8.220 | 8.220 | 8.220 | 8.220 | 8.220 | 8.220 | 8.220 | 8.220 | |
| WELFARE | 6.350 | 6.350 | 6.350 | 6.350 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | |
| RTREW | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | |
| ANNUITY | 3.920 | 3.920 | 3.920 | 3.920 | 3.920 | 3.920 | 3.920 | 3.920 | 3.920 | 3.920 | 3.920 | 3.920 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET CI | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| CHECK OFF CI | 1.050 | 1.050 | 1.050 | 1.050 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | |
| VACATION SC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2020 - 12/31/2020
## Local: 477*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BENNETT, NATHANIAL 3903** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $848.74 | $0.00 | $0.00 | $0.00 | $0.00 | $848.74 |
| **GIBBS,ALFONZO, 3995** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $178.68 | $0.00 | $0.00 | $0.00 | $0.00 | $178.68 |
| **HUTTON, ANTIONIO 9133** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $848.74 | $0.00 | $0.00 | $0.00 | $0.00 | $848.74 |
| **JOHNSON,EMICIAN,T,,,, 5632** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $789.18 | $0.00 | $0.00 | $0.00 | $0.00 | $789.18 |
| **JOHNSON,MATAURUS,M,,, 4383** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $789.18 | $0.00 | $0.00 | $0.00 | $0.00 | $789.18 |
| **JOHNSON,RON,,,,, 9265** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $848.74 | $0.00 | $0.00 | $0.00 | $0.00 | $848.74 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,303.26 | $0.00 | $0.00 | $0.00 | $0.00 | $4,303.26 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.62 | $0.00 | $0.00 | $0.00 | $0.00 | $150.62 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.62 | $0.00 | $0.00 | $0.00 | $0.00 | $150.62 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | 3.50% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2022 - 12/31/2022
## Local: 477*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.50 | 0.00 | 0.00 | 0.00 | 31.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.50 | 0.00 | 0.00 | 0.00 | 55.50 |
| Amounts Due | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $374.07 | $0.00 | $0.00 | $0.00 | $374.07 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $497.28 | $0.00 | $0.00 | $0.00 | $497.28 |
| WELFARE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $382.95 | $0.00 | $0.00 | $0.00 | $382.95 |
| RTREW | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.43 | $0.00 | $0.00 | $0.00 | $19.43 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $249.75 | $0.00 | $0.00 | $0.00 | $249.75 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.40 | $0.00 | $0.00 | $0.00 | $44.40 |
| LECET CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.09 | $0.00 | $0.00 | $0.00 | $21.09 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.10 | $0.00 | $0.00 | $0.00 | $11.10 |
| CHECK OFF CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.15 | $0.00 | $0.00 | $0.00 | $72.15 |
| VACATION SC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $166.50 | $0.00 | $0.00 | $0.00 | $166.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,838.72 | $0.00 | $0.00 | $0.00 | $1,838.72 |
| Rates | | | | | | | | | | | | | |
| PENSION | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | 6.740 | |
| PENSION SUPP | 8.960 | 8.960 | 8.960 | 8.960 | 8.960 | 8.960 | 8.960 | 8.960 | 8.960 | 8.960 | 8.960 | 8.960 | |
| WELFARE | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | |
| RTREW | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | |
| ANNUITY | 3.920 | 3.920 | 3.920 | 3.920 | 4.500 | 4.500 | 4.500 | 4.500 | 4.500 | 4.500 | 4.500 | 4.500 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET CI | 0.330 | 0.330 | 0.330 | 0.330 | 0.380 | 0.380 | 0.380 | 0.380 | 0.380 | 0.380 | 0.380 | 0.380 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| CHECK OFF CI | 1.200 | 1.200 | 1.200 | 1.200 | 1.300 | 1.300 | 1.300 | 1.300 | 1.300 | 1.300 | 1.300 | 1.300 | |
| VACATION SC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2022 - 12/31/2022
## Local: 477*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON,EMICIAN,T,,,, 5632** | $0 00 | $0 00 | $0 00 | $0 00 | $0.00 | $0 00 | $0 00 | $0.00 | $761.04 | $0 00 | $0.00 | $0 00 | $761.04 |
| **JOHNSON,RON,,,,, 9265** | $0 00 | $0 00 | $0.00 | $0 00 | $0 00 | $0 00 | $0 00 | $0.00 | $1,117.82 | $0 00 | $0.00 | $0.00 | $1,117 82 |
| **Unreported Total Gross Wage** | **$0.00** | $0 00 | $0 00 | $0 00 | $0.00 | $0 00 | $0 00 | $0.00 | $1,878.86 | $0.00 | $0.00 | $0 00 | $1,878 86 |
| Amounts Due | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0 00 | $0.00 | $0.00 | $0.00 | $0 00 | $65 76 | $0.00 | $0 00 | $0 00 | $65 76 |
| **Total Liability** | $0 00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 00 | $0 00 | $0 00 | $65.76 | $0 00 | $0 00 | $0 00 | $65 76 |
| Rates | | | | | | | | | | | | | |
| Working Dues | 3 50% | 3 50% | 3 50% | 3 50% | 3 50% | 3 50% | 3 50% | 3 50% | 3 50% | 3 50% | 3 50% | 3 50% | |

| Century Asphalt & Construction | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUMMARY OF AMOUNTS DUE - LOCAL 703* | | | | | | | |
| | March 1, 2017 | To | December 31, 2022 | | | | |
| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | TOTAL |
| PENSION | | | | | $ 2,654.90 | $ 1,764.84 | $ 4,419.74 |
| PENSION SUPP | | | | | $ 3,534.08 | $ 2,349.28 | $ 5,883.36 |
| WELFARE | | | | | $ 2,397.75 | $ 1,593.90 | $ 3,991.65 |
| RTREW | | | | | $ 121.63 | $ 80.86 | $ 202.49 |
| ANNUITY | | | | | $ 319.70 | $ 212.52 | $ 532.22 |
| TRAINING | | | | | $ 278.00 | $ 184.80 | $ 462.80 |
| LECET CI | | | | | $ 114.68 | $ 94.72 | $ 209.40 |
| AGCI IAF | | | | | $ 69.50 | $ 46.20 | $ 115.70 |
| LEGAL CI | | | | | $ 104.25 | $ 69.30 | $ 173.55 |
| WORK DUES 703 | | | | | $ 781.88 | $ 542.86 | $ 1,324.74 |
| VACATION SC | | | | | $ 868.75 | $ 577.50 | $ 1,446.25 |
| TOTAL DUE | $ - | $ - | $ - | $ - | $ 11,245.12 | $ 7,516.78 | $ 18,761.90 |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2021 - 12/31/2021
## Local: 703*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIBBS,ALFONZO, 3995 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 35.00 | 0.00 | 105.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.50 | 44.00 | 0.00 | 86.50 |
| JOHNSON,MATAURUS,M, 4383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.00 | 24.00 | 0.00 | 66.00 |
| JOHNSON,RON,,,,, 9265 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 50.00 | 0.00 | 90.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.50 | 153.00 | 0.00 | 347.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,485.98 | $1,168.92 | $0.00 | $2,654.90 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,978.07 | $1,556.01 | $0.00 | $3,534.08 |
| WELFARE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,342.05 | $1,055.70 | $0.00 | $2,397.75 |
| RTREW | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.08 | $53.55 | $0.00 | $121.63 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $178.94 | $140.76 | $0.00 | $319.70 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.60 | $122.40 | $0.00 | $278.00 |
| LECET CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.19 | $50.49 | $0.00 | $114.68 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.90 | $30.60 | $0.00 | $69.50 |
| LEGAL CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.35 | $45.90 | $0.00 | $104.25 |
| WORK DUES 703 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $437.63 | $344.25 | $0.00 | $781.88 |
| VACATION SC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $486.25 | $382.50 | $0.00 | $868.75 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,294.04 | $4,951.08 | $0.00 | $11,245.12 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | |
| PENSION SUPP | 9.330 | 9.330 | 9.330 | 9.330 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | |
| WELFARE | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | |
| RTREW | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | |
| ANNUITY | 0.830 | 0.830 | 0.830 | 0.830 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET CI | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | 0.330 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| LEGAL CI | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | |
| WORK DUES 703 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | 2.250 | |
| VACATION SC | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | |

# Century Asphalt & Construction - CLPWAF

## Unreported Regular Hours

## For period 1/1/2022 - 12/31/2022

## Local: 703*

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.50 | 0.00 | 0.00 | 19.50 |
| **JOHNSON,MATAURUS,M, 4383** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 154.00 | 0.00 | 200.00 |
| **JOHNSON,RON,,,,, 9265** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.50 | 0.00 | 0.00 | 11.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.00 | 154.00 | 0.00 | 231.00 |
| Amounts Due | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $588.28 | $1,176.56 | $0.00 | $1,764.84 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $783.10 | $1,566.18 | $0.00 | $2,349.28 |
| WELFARE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $531.30 | $1,062.60 | $0.00 | $1,593.90 |
| RTREW | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.96 | $53.90 | $0.00 | $80.86 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.84 | $141.68 | $0.00 | $212.52 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.60 | $123.20 | $0.00 | $184.80 |
| LECET CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.58 | $63.14 | $0.00 | $94.72 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.40 | $30.80 | $0.00 | $46.20 |
| LEGAL CI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.10 | $46.20 | $0.00 | $69.30 |
| WORK DUES 703 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180.96 | $361.90 | $0.00 | $542.86 |
| VACATION SC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $192.50 | $385.00 | $0.00 | $577.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,505.62 | $5,011.16 | $0.00 | $7,516.78 |
| Rates | | | | | | | | | | | | | |
| PENSION | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | 7.640 | |
| PENSION SUPP | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | 10.170 | |
| WELFARE | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | 6.900 | |
| RTREW | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | 0.350 | |
| ANNUITY | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | 0.920 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET CI | 0.330 | 0.330 | 0.330 | 0.330 | 0.410 | 0.410 | 0.410 | 0.410 | 0.410 | 0.410 | 0.410 | 0.410 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| LEGAL CI | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | 0.300 | |
| WORK DUES 703 | 2.250 | 2.250 | 2.250 | 2.250 | 2.350 | 2.350 | 2.350 | 2.350 | 2.350 | 2.350 | 2.350 | 2.350 | |
| VACATION SC | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | 2.500 | |

Century Asphalt & Construction

SUMMARY OF AMOUNTS DUE - LOCAL 751*SHOP

March 1, 2017 To December 31, 2022

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | TOTAL |
|---|---|---|---|---|---|---|---|
| PENSION | $ 8,835.86 | $ 7,954.41 | $ 6,992.92 | $ 28,958.41 | $ 13,258.76 | $ 17,726.58 | $ 83,726.94 |
| PENSION SUPP | $ 8,111.60 | $ 8,084.80 | $ 7,794.08 | $ 35,309.33 | $ 16,166.56 | $ 23,519.58 | $ 98,985.95 |
| WELFARE NC | $ 11,298.30 | $ 10,692.80 | $ 9,613.80 | $ 40,285.76 | $ 18,445.02 | $ 24,620.25 | $ 114,955.93 |
| WELFARE NI | $ 1,042.92 | $ 938.88 | $ 1,178.86 | $ 5,971.78 | $ 2,734.22 | $ 4,344.75 | $ 16,211.41 |
| ANNUITY | $ 9,214.50 | $ 8,455.50 | $ 8,037.29 | $ 34,846.01 | $ 15,894.39 | $ 25,254.00 | $ 101,701.69 |
| TRAINING | $ 1,158.80 | $ 1,043.20 | $ 915.60 | $ 3,791.60 | $ 1,736.00 | $ 2,317.20 | $ 10,962.40 |
| LECET NC | $ 260.74 | $ 247.81 | $ 228.90 | $ 947.90 | $ 434.00 | $ 666.25 | $ 2,785.60 |
| MRFFC NC | $ 144.86 | $ 143.49 | $ 137.34 | $ 568.74 | $ 260.40 | $ 434.53 | $ 1,689.36 |
| MKTPRES 751 | $ 724.26 | $ 860.65 | $ 755.38 | $ 3,128.08 | $ 1,432.22 | $ 1,911.69 | $ 8,812.28 |
| AGCI IAF | | | $ 228.90 | $ 947.90 | $ 434.00 | $ 579.30 | $ 2,190.10 |
| VACATION NC | $ 4,607.26 | $ 4,227.76 | $ 3,709.51 | $ 14,934.01 | $ 6,811.89 | $ 11,048.68 | $ 45,339.11 |
| WORKING DUES | $ 2,361.33 | $ 2,527.56 | $ 2,132.21 | $ 6,474.03 | $ 3,670.73 | $ 5,615.46 | $ 22,781.32 |
| | | | | | | | |
| TOTAL DUE | $ 47,760.43 | $ 45,176.86 | $ 41,724.79 | $ 176,163.55 | $ 81,278.19 | $ 118,038.27 | $ 510,142.09 |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 3/1/2017 - 12/31/2017
## Local: 751*SHOP

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE 0948** | 0.00 | 0.00 | 0.00 | 94.00 | 62.50 | 52.00 | 85.00 | 39.00 | 97.75 | 0.00 | 0.00 | 0.00 | 430.25 |
| **JOHNSON, SHALE 6176** | 0.00 | 0.00 | 0.00 | 98.00 | 62.00 | 62.50 | 90.00 | 45.50 | 107.00 | 0.00 | 0.00 | 0.00 | 465.00 |
| **JOHNSON, TYRONE 2673** | 0.00 | 0.00 | 0.00 | 101.00 | 74.00 | 80.50 | 114.50 | 49.00 | 134.25 | 0.00 | 0.00 | 0.00 | 553.25 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 293.00 | 198.50 | 195.00 | 289.50 | 133.50 | 339.00 | 0.00 | 0.00 | 0.00 | 1448.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $1,787.30 | $1,210.85 | $1,189.50 | $1,765.95 | $814.35 | $2,067.91 | $0.00 | $0.00 | $0.00 | $8,835.86 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $1,640.80 | $1,111.60 | $1,092.00 | $1,621.20 | $747.60 | $1,898.40 | $0.00 | $0.00 | $0.00 | $8,111.60 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $2,285.40 | $1,548.30 | $1,521.00 | $2,258.10 | $1,041.30 | $2,644.20 | $0.00 | $0.00 | $0.00 | $11,298.30 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $210.96 | $142.92 | $140.40 | $208.44 | $96.12 | $244.08 | $0.00 | $0.00 | $0.00 | $1,042.92 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $1,758.00 | $1,191.00 | $1,170.00 | $1,737.00 | $801.00 | $2,034.00 | $0.00 | $0.00 | $0.00 | $8,691.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $234.40 | $158.80 | $156.00 | $231.60 | $106.80 | $271.20 | $0.00 | $0.00 | $0.00 | $1,158.80 |
| LECET NC | $0.00 | $0.00 | $0.00 | $52.74 | $35.73 | $35.10 | $52.11 | $24.03 | $61.03 | $0.00 | $0.00 | $0.00 | $260.74 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $29.30 | $19.85 | $19.50 | $28.95 | $13.35 | $33.91 | $0.00 | $0.00 | $0.00 | $144.86 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $146.50 | $99.25 | $97.50 | $144.75 | $66.75 | $169.51 | $0.00 | $0.00 | $0.00 | $724.26 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $879.00 | $595.50 | $585.00 | $868.50 | $400.50 | $1,017.00 | $0.00 | $0.00 | $0.00 | $4,345.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $9,024.40 | $6,113.80 | $6,006.00 | $8,916.60 | $4,111.80 | $10,441.24 | $0.00 | $0.00 | $0.00 | $44,613.84 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 0.000 | 0.000 | |
| PENSION SUPP | 4.540 | 4.540 | 5.600 | 5.600 | 5.600 | 5.600 | 5.600 | 5.600 | 5.600 | 5.600 | 0.000 | 0.000 | |
| WELFARE NC | 7.700 | 7.700 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 0.000 | 0.000 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.000 | 0.000 | |
| ANNUITY | 5.750 | 5.750 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | |
| LECET NC | 0.150 | 0.150 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.000 | 0.000 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 3/1/2017 - 12/31/2017
## Local: 751*SHOP

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DEONTAE 0948 | 0.00 | 0.00 | 0.00 | 3.75 | 0.25 | 4.00 | 7.00 | 2.50 | 5.88 | 0.00 | 0.00 | 0.00 | 23.38 |
| JOHNSON, SHALE 6176 | 0.00 | 0.00 | 0.00 | 3.75 | 2.00 | 6.25 | 6.50 | 2.25 | 6.50 | 0.00 | 0.00 | 0.00 | 27.25 |
| JOHNSON, TYRONE 2673 | 0.00 | 0.00 | 0.00 | 4.75 | 2.00 | 8.00 | 7.25 | 2.50 | 12.13 | 0.00 | 0.00 | 0.00 | 36.63 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 12.25 | 4.25 | 18.25 | 20.75 | 7.25 | 24.50 | 0.00 | 0.00 | 0.00 | 87.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $73.50 | $25.50 | $109.50 | $124.50 | $43.50 | $147.00 | $0.00 | $0.00 | $0.00 | $523.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $36.75 | $12.75 | $54.75 | $62.25 | $21.75 | $73.51 | $0.00 | $0.00 | $0.00 | $261.76 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $110.25 | $38.25 | $164.25 | $186.75 | $65.25 | $220.51 | $0.00 | $0.00 | $0.00 | $785.26 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 5.750 | 5.750 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 0.000 | 0.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 3/1/2017 - 12/31/2017
## Local: 751*SHOP

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE 0948** | $0.00 | $0.00 | $0.00 | $2,737.00 | $1,757.00 | $1,568.00 | $2,576.00 | $1,282.00 | $2,901.50 | $0.00 | $0.00 | $0.00 | $12,821.50 |
| **JOHNSON, SHALE 6176** | $0.00 | $0.00 | $0.00 | $2,747.25 | $1,728.00 | $1,856.25 | $2,605.50 | $1,289.25 | $3,064.50 | $0.00 | $0.00 | $0.00 | $13,290.75 |
| **JOHNSON, TYRONE 2673** | $0.00 | $0.00 | $0.00 | $3,785.85 | $2,720.80 | $3,060.90 | $4,358.65 | $1,947.70 | $5,240.23 | $0.00 | $0.00 | $0.00 | $21,114.13 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $9,270.10 | $6,205.80 | $6,485.15 | $9,540.15 | $4,518.95 | $11,206.23 | $0.00 | $0.00 | $0.00 | $47,226.38 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $463.50 | $310.29 | $324.26 | $477.01 | $225.95 | $560.32 | $0.00 | $0.00 | $0.00 | $2,361.33 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $463.50 | $310.29 | $324.26 | $477.01 | $225.95 | $560.32 | $0.00 | $0.00 | $0.00 | $2,361.33 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 0.00% | 0.00% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2018 - 12/31/2018
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE 0948** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 | 114.50 | 104.25 | 82.50 | 76.00 | 11.50 | 0.00 | 434.75 |
| **JOHNSON, SHALE 6176** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.00 | 123.50 | 73.25 | 74.50 | 68.00 | 11.50 | 0.00 | 384.75 |
| **JOHNSON, TYRONE 2673** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 0.00 | 117.00 | 123.50 | 125.50 | 62.50 | 0.00 | 484.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 238.00 | 294.50 | 280.50 | 269.50 | 85.50 | 0.00 | 1304.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $829.60 | $1,451.80 | $1,796.46 | $1,711.05 | $1,643.95 | $521.55 | $0.00 | $7,954.41 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $843.20 | $1,475.60 | $1,825.90 | $1,739.10 | $1,670.90 | $530.10 | $0.00 | $8,084.80 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,115.20 | $1,951.60 | $2,414.90 | $2,300.10 | $2,209.90 | $701.10 | $0.00 | $10,692.80 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.92 | $171.36 | $212.04 | $201.96 | $194.04 | $61.56 | $0.00 | $938.88 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $816.00 | $1,428.00 | $1,767.00 | $1,683.00 | $1,617.00 | $513.00 | $0.00 | $7,824.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.80 | $190.40 | $235.60 | $224.40 | $215.60 | $68.40 | $0.00 | $1,043.20 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.84 | $45.23 | $55.96 | $53.31 | $51.21 | $16.26 | $0.00 | $247.81 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.96 | $26.19 | $32.40 | $30.87 | $29.65 | $9.42 | $0.00 | $143.49 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.76 | $157.08 | $194.38 | $185.13 | $177.87 | $56.43 | $0.00 | $860.65 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $408.00 | $714.00 | $883.50 | $841.50 | $808.50 | $256.50 | $0.00 | $3,912.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,349.28 | $7,611.26 | $9,418.14 | $8,970.42 | $8,618.62 | $2,734.32 | $0.00 | $41,702.04 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | 6.100 | |
| PENSION SUPP | 5.600 | 5.600 | 5.600 | 5.600 | 6.200 | 6.200 | 6.200 | 6.200 | 6.200 | 6.200 | 6.200 | 6.200 | |
| WELFARE NC | 7.800 | 7.800 | 7.800 | 7.800 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | |
| ANNUITY | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.180 | 0.180 | 0.180 | 0.180 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | |
| MKTPRES 751 | 0.500 | 0.500 | 0.500 | 0.500 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2018 - 12/31/2018
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE 0948** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 9.25 | 3.38 | 8.25 | 6.00 | 1.75 | 0.00 | 29.63 |
| **JOHNSON, SHALE 6176** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 7.75 | 3.63 | 10.25 | 6.00 | 1.75 | 0.00 | 30.38 |
| **JOHNSON, TYRONE 2673** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 8.50 | 15.75 | 13.75 | 5.25 | 0.00 | 45.25 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 17.00 | 15.50 | 34.25 | 25.75 | 8.75 | 0.00 | 105.25 |
| Amounts Due | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.00 | $102.00 | $93.00 | $205.50 | $154.50 | $52.50 | $0.00 | $631.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.00 | $51.00 | $46.51 | $102.75 | $77.25 | $26.25 | $0.00 | $315.76 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.00 | $153.00 | $139.51 | $308.25 | $231.75 | $78.75 | $0.00 | $947.26 |
| Rates | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | 6.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2018 - 12/31/2018
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DEONTAE 0948 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,580.00 | $4,455.00 | $3,937.50 | $3,267.00 | $2,952.00 | $477.00 | $0.00 | $16,668.50 |
| JOHNSON, SHALE 6176 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,134.00 | $4,725.00 | $2,767.50 | $3,051.00 | $2,664.00 | $477.00 | $0.00 | $14,818.50 |
| JOHNSON, TYRONE 2673 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,081.00 | $0.00 | $4,518.00 | $5,013.00 | $5,013.00 | $2,439.00 | $0.00 | $19,064.00 |
| Unreported Total Gross Wage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,795.00 | $9,180.00 | $11,223.00 | $11,331.00 | $10,629.00 | $3,393.00 | $0.00 | $50,551.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $239.75 | $459.00 | $561.16 | $566.55 | $531.45 | $169.65 | $0.00 | $2,527.56 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $239.75 | $459.00 | $561.16 | $566.55 | $531.45 | $169.65 | $0.00 | $2,527.56 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2019 - 12/31/2019
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, DEONTAE 0948** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 46.00 | 122.00 | 95.50 | 75.00 | 88.75 | 28.00 | 471.25 |
| **JOHNSON, SHALE 6176** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.50 | 0.00 | 0.00 | 0.00 | 0.00 | 26.50 |
| **JOHNSON, TYRONE 2673** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.50 | 77.00 | 155.00 | 120.50 | 102.50 | 117.75 | 35.50 | 646.75 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.50 | 123.00 | 303.50 | 216.00 | 177.50 | 206.50 | 63.50 | 1144.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $333.00 | $751.53 | $1,854.39 | $1,319.77 | $1,084.53 | $1,261.71 | $387.99 | $6,992.92 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $371.15 | $837.63 | $2,066.84 | $1,470.97 | $1,208.78 | $1,406.27 | $432.44 | $7,794.08 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $457.80 | $1,033.20 | $2,549.40 | $1,814.40 | $1,491.00 | $1,734.60 | $533.40 | $9,613.80 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.14 | $126.69 | $312.61 | $222.49 | $182.83 | $212.69 | $65.41 | $1,178.86 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $354.25 | $799.50 | $1,972.75 | $1,404.00 | $1,153.75 | $1,342.26 | $412.75 | $7,439.26 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.60 | $98.40 | $242.80 | $172.80 | $142.00 | $165.20 | $50.80 | $915.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.90 | $24.60 | $60.70 | $43.20 | $35.50 | $41.30 | $12.70 | $228.90 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.54 | $14.76 | $36.42 | $25.92 | $21.30 | $24.78 | $7.62 | $137.34 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.97 | $81.18 | $200.31 | $142.56 | $117.15 | $136.30 | $41.91 | $755.38 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.90 | $24.60 | $60.70 | $43.20 | $35.50 | $41.30 | $12.70 | $228.90 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $163.50 | $369.00 | $910.50 | $648.00 | $532.50 | $619.50 | $190.50 | $3,433.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,843.75 | $4,161.09 | $10,267.42 | $7,307.31 | $6,004.84 | $6,985.91 | $2,148.22 | $38,718.54 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.100 | 6.100 | 6.100 | 6.100 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | |
| PENSION SUPP | 6.200 | 6.200 | 6.200 | 6.200 | 6.810 | 6.810 | 6.810 | 6.810 | 6.810 | 6.810 | 6.810 | 6.810 | |
| WELFARE NC | 8.200 | 8.200 | 8.200 | 8.200 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | |
| ANNUITY | 6.000 | 6.000 | 6.000 | 6.000 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.190 | 0.190 | 0.190 | 0.190 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.110 | 0.110 | 0.110 | 0.110 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2019 - 12/31/2019
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DEONTAE 0948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 9.50 | 6.75 | 4.50 | 8.38 | 2.00 | 35.13 |
| JOHNSON, SHALE 6176 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 |
| JOHNSON, TYRONE 2673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 6.50 | 14.50 | 7.25 | 8.00 | 13.38 | 5.75 | 55.63 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 10.50 | 25.25 | 14.00 | 12.50 | 21.75 | 7.75 | 92.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.63 | $68.25 | $164.13 | $91.01 | $81.25 | $141.38 | $50.38 | $598.03 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.75 | $31.50 | $75.75 | $42.00 | $37.50 | $65.26 | $23.25 | $276.01 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.38 | $99.75 | $239.88 | $133.01 | $118.75 | $206.64 | $73.63 | $874.04 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 6.000 | 6.000 | 6.000 | 6.000 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | 6.500 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2019 - 12/31/2019
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DEONTAE 0948 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $576.00 | $1,800.00 | $4,734.00 | $3,681.00 | $2,862.00 | $3,496.50 | $1,080.00 | $18,229.50 |
| JOHNSON, SHALE 6176 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $999.00 | $0.00 | $0.00 | $0.00 | $0.00 | $999.00 |
| JOHNSON, TYRONE 2673 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,395.00 | $3,006.00 | $3,410.50 | $4,854.50 | $4,199.00 | $4,982.75 | $1,567.50 | $23,415.25 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,971.00 | $4,806.00 | $9,143.50 | $8,535.50 | $7,061.00 | $8,479.25 | $2,647.50 | $42,643.75 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98.55 | $240.30 | $457.18 | $426.78 | $353.05 | $423.97 | $132.38 | $2,132.21 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98.55 | $240.30 | $457.18 | $426.78 | $353.05 | $423.97 | $132.38 | $2,132.21 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2020 - 12/31/2020
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JOSEPH 0217 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.50 | 89.50 | 167.00 | 161.00 | 41.50 | 0.00 | 497.50 |
| FELTON, WILLIE 2186 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114.00 | 179.50 | 167.25 | 36.00 | 0.00 | 496.75 |
| JOHNSON, DEONTAE 0948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.00 | 104.50 | 104.50 | 197.00 | 156.25 | 41.50 | 0.00 | 651.75 |
| JOHNSON, SHALE 6176 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.50 | 72.00 | 113.00 | 140.50 | 41.50 | 0.00 | 463.50 |
| JOHNSON, TYRONE 2673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.50 | 0.00 | 144.00 | 174.50 | 0.00 | 0.00 | 0.00 | 380.00 |
| JOHNSON, YA-TAEJA 6996 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 152.00 | 160.00 | 200.00 | 200.00 | 206.00 | 130.00 | 0.00 | 1088.00 |
| JOHNSON, YAZMINE 1047 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 164.00 | 160.00 | 200.00 | 200.00 | 206.00 | 130.00 | 0.00 | 1100.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 425.50 | 559.50 | 924.00 | 1231.00 | 1037.00 | 420.50 | 0.00 | 4677.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $488.80 | $2,599.81 | $3,418.56 | $5,645.65 | $7,521.42 | $6,336.08 | $2,569.27 | $0.00 | $28,579.59 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $596.00 | $3,169.98 | $4,168.29 | $6,883.81 | $9,170.96 | $7,725.65 | $3,132.74 | $0.00 | $34,847.43 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $680.00 | $3,616.75 | $4,755.75 | $7,854.00 | $10,463.50 | $8,814.51 | $3,574.25 | $0.00 | $39,758.76 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $100.80 | $536.13 | $704.97 | $1,164.24 | $1,551.06 | $1,306.63 | $529.83 | $0.00 | $5,893.66 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $560.00 | $2,978.50 | $3,916.50 | $6,468.00 | $8,617.00 | $7,259.00 | $2,943.50 | $0.00 | $32,742.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $64.00 | $340.40 | $447.60 | $739.20 | $984.80 | $829.60 | $336.40 | $0.00 | $3,742.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 | $85.10 | $111.90 | $184.80 | $246.20 | $207.40 | $84.10 | $0.00 | $935.50 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $9.60 | $51.06 | $67.14 | $110.88 | $147.72 | $124.44 | $50.46 | $0.00 | $561.30 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $52.80 | $280.83 | $369.27 | $609.84 | $812.46 | $684.43 | $277.53 | $0.00 | $3,087.16 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 | $85.10 | $111.90 | $184.80 | $246.20 | $207.40 | $84.10 | $0.00 | $935.50 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $240.00 | $1,276.50 | $1,678.50 | $2,772.00 | $3,693.00 | $3,111.00 | $1,261.50 | $0.00 | $14,032.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $2,824.00 | $15,020.16 | $19,750.38 | $32,617.22 | $43,454.32 | $36,606.14 | $14,843.68 | $0.00 | $165,115.90 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | |
| PENSION SUPP | 6.810 | 6.810 | 6.810 | 6.810 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | |
| WELFARE NC | 8.400 | 8.400 | 8.400 | 8.400 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.030 | 1.030 | 1.030 | 1.030 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | |
| ANNUITY | 6.500 | 6.500 | 6.500 | 6.500 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2020 - 12/31/2020
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON,EMICIAN,T,,,, 5632** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.00 | 0.00 | 62.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.00 | 0.00 | 62.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $378.82 | $0.00 | $378.82 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $461.90 | $0.00 | $461.90 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $527.00 | $0.00 | $527.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.12 | $0.00 | $78.12 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $434.00 | $0.00 | $434.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.60 | $0.00 | $49.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.40 | $0.00 | $12.40 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.44 | $0.00 | $7.44 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.92 | $0.00 | $40.92 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.40 | $0.00 | $12.40 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $186.00 | $0.00 | $186.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,188.60 | $0.00 | $2,188.60 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | |
| PENSION SUPP | 6.810 | 6.810 | 6.810 | 6.810 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | |
| WELFARE NC | 8.400 | 8.400 | 8.400 | 8.400 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.030 | 1.030 | 1.030 | 1.030 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | |
| ANNUITY | 6.500 | 6.500 | 6.500 | 6.500 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2020 - 12/31/2020
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Regular Hours for Local: 751*SHOP** | | | | | | | | | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 425.50 | 559.50 | 924.00 | 1231.00 | 1037.00 | 482.50 | 0.00 | 4739.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $488.80 | $2,599.81 | $3,418.56 | $5,645.65 | $7,521.42 | $6,336.08 | $2,948.09 | $0.00 | $28,958.41 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $596.00 | $3,169.98 | $4,168.29 | $6,883.81 | $9,170.96 | $7,725.65 | $3,594.64 | $0.00 | $35,309.33 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $680.00 | $3,616.75 | $4,755.75 | $7,854.00 | $10,463.50 | $8,814.51 | $4,101.25 | $0.00 | $40,285.76 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $100.80 | $536.13 | $704.97 | $1,164.24 | $1,551.06 | $1,306.63 | $607.95 | $0.00 | $5,971.78 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $560.00 | $2,978.50 | $3,916.50 | $6,468.00 | $8,617.00 | $7,259.00 | $3,377.50 | $0.00 | $33,176.50 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $64.00 | $340.40 | $447.60 | $739.20 | $984.80 | $829.60 | $386.00 | $0.00 | $3,791.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 | $85.10 | $111.90 | $184.80 | $246.20 | $207.40 | $96.50 | $0.00 | $947.90 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $9.60 | $51.06 | $67.14 | $110.88 | $147.72 | $124.44 | $57.90 | $0.00 | $568.74 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $52.80 | $280.83 | $369.27 | $609.84 | $812.46 | $684.43 | $318.45 | $0.00 | $3,128.08 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 | $85.10 | $111.90 | $184.80 | $246.20 | $207.40 | $96.50 | $0.00 | $947.90 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $240.00 | $1,276.50 | $1,678.50 | $2,772.00 | $3,693.00 | $3,111.00 | $1,447.50 | $0.00 | $14,218.50 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $2,824.00 | $15,020.16 | $19,750.38 | $32,617.22 | $43,454.32 | $36,606.14 | $17,032.28 | $0.00 | $167,304.50 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | |
| PENSION SUPP | 6.810 | 6.810 | 6.810 | 6.810 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | |
| WELFARE NC | 8.400 | 8.400 | 8.400 | 8.400 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.030 | 1.030 | 1.030 | 1.030 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | |
| ANNUITY | 6.500 | 6.500 | 6.500 | 6.500 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2020 - 12/31/2020**
**Local: 751*SHOP**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JOSEPH 0217 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 11.00 | 12.00 | 14.00 | 3.75 | 0.00 | 43.00 |
| FELTON, WILLIE 2186 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 12.25 | 17.63 | 1.00 | 0.00 | 42.88 |
| JOHNSON, DEONTAE 0948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 8.25 | 12.50 | 13.00 | 13.13 | 3.75 | 0.00 | 53.13 |
| JOHNSON, SHALE 6176 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.25 | 6.25 | 6.50 | 13.75 | 0.75 | 0.00 | 33.50 |
| JOHNSON, TYRONE 2673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.75 | 0.00 | 18.00 | 15.25 | 0.00 | 0.00 | 0.00 | 39.00 |
| JOHNSON, YA-TAEJA 6996 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 5.00 | 0.00 | 8.00 |
| JOHNSON, YAZMINE 1047 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 3.00 | 5.00 | 0.00 | 14.00 |

**Century Asphalt & Construction - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2020 - 12/31/2020**
**Local: 751*SHOP**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.25 | 16.75 | 59.75 | 59.00 | 64.50 | 19.25 | 0.00 | 233.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.75 | $117.25 | $418.25 | $413.00 | $451.51 | $134.75 | $0.00 | $1,634.51 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.75 | $50.25 | $179.25 | $177.00 | $193.51 | $57.75 | $0.00 | $700.51 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.50 | $167.50 | $597.50 | $590.00 | $645.02 | $192.50 | $0.00 | $2,335.02 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 6.500 | 6.500 | 6.500 | 6.500 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2020 - 12/31/2020
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.00 | $0.00 | $35.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $15.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $50.00 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 6.500 | 6.500 | 6.500 | 6.500 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

# Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2020 - 12/31/2020
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Overtime Hours for Local: 751*SHOP** | | | | | | | | | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.25 | 16.75 | 59.75 | 59.00 | 64.50 | 24.25 | 0.00 | 238.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.75 | $117.25 | $418.25 | $413.00 | $451.51 | $169.75 | $0.00 | $1,669.51 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.75 | $50.25 | $179.25 | $177.00 | $193.51 | $72.75 | $0.00 | $715.51 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.50 | $167.50 | $597.50 | $590.00 | $645.02 | $242.50 | $0.00 | $2,385.02 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 6.500 | 6.500 | 6.500 | 6.500 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2020 - 12/31/2020**
**Local: 751*SHOP**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JOSEPH 0217 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,222.50 | $3,015.00 | $5,370.00 | $5,250.00 | $1,357.50 | $0.00 | $16,215.00 |
| FELTON, WILLIE 2186 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,284.00 | $6,519.50 | $6,285.75 | $1,258.00 | $0.00 | $18,347.25 |
| JOHNSON, DEONTAE 0948 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,818.00 | $4,059.00 | $4,212.00 | $7,560.00 | $6,097.50 | $1,629.00 | $0.00 | $25,375.50 |
| JOHNSON, SHALE 6176 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,699.00 | $2,817.00 | $4,302.00 | $5,553.00 | $1,521.00 | $0.00 | $17,892.00 |
| JOHNSON, TYRONE 2673 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,555.50 | $0.00 | $6,156.00 | $7,210.00 | $0.00 | $0.00 | $0.00 | $15,921.50 |
| JOHNSON, YA-TAEJA 6996 | $0.00 | $0.00 | $0.00 | $0.00 | $600.00 | $2,280.00 | $2,400.00 | $3,000.00 | $3,000.00 | $3,135.00 | $2,025.00 | $0.00 | $16,440.00 |
| JOHNSON, YAZMINE 1047 | $0.00 | $0.00 | $0.00 | $0.00 | $600.00 | $2,550.00 | $2,400.00 | $3,000.00 | $3,000.00 | $3,135.00 | $2,025.00 | $0.00 | $16,710.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,578.88 | $0.00 | $2,578.88 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $1,200.00 | $9,203.50 | $13,780.50 | $26,484.00 | $36,961.50 | $29,456.25 | $12,394.38 | $0.00 | $129,480.13 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $60.00 | $460.18 | $689.03 | $1,324.20 | $1,848.08 | $1,472.82 | $619.72 | $0.00 | $6,474.03 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $60.00 | $460.18 | $689.03 | $1,324.20 | $1,848.08 | $1,472.82 | $619.72 | $0.00 | $6,474.03 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2021 - 12/31/2021
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JOSEPH 0217 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 87.75 | 113.50 | 153.50 | 138.00 | 22.50 | 560.25 |
| FELTON, WILLIE 2186 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.50 | 22.00 | 34.00 | 65.50 | 0.00 | 0.00 | 183.00 |
| JOHNSON, DEONTAE 0948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94.50 | 100.50 | 90.00 | 84.75 | 60.00 | 14.50 | 444.25 |
| JOHNSON, SHALE 6176 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 44.00 | 0.00 | 57.50 | 54.00 | 16.00 | 179.50 |
| JOHNSON, TYRONE 2673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.50 | 108.25 | 133.50 | 70.00 | 21.25 | 43.00 | 438.50 |
| JOHNSON, YAZMINE 1047 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 120.00 | 184.00 | 320.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.50 | 44.50 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.50 | 362.50 | 371.00 | 447.25 | 393.25 | 324.50 | 2170.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,658.88 | $2,214.88 | $2,266.82 | $2,732.71 | $2,402.76 | $1,982.71 | $13,258.76 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,022.69 | $2,700.63 | $2,763.96 | $3,332.03 | $2,929.71 | $2,417.54 | $16,166.56 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,307.75 | $3,081.26 | $3,153.50 | $3,801.63 | $3,342.63 | $2,758.25 | $18,445.02 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $342.09 | $456.76 | $467.46 | $563.54 | $495.50 | $408.87 | $2,734.22 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,900.50 | $2,537.50 | $2,597.00 | $3,130.75 | $2,752.75 | $2,271.50 | $15,190.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $217.20 | $290.00 | $296.80 | $357.80 | $314.60 | $259.60 | $1,736.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.30 | $72.50 | $74.20 | $89.45 | $78.65 | $64.90 | $434.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.58 | $43.50 | $44.52 | $53.67 | $47.19 | $38.94 | $260.40 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $179.19 | $239.26 | $244.86 | $295.19 | $259.55 | $214.17 | $1,432.22 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.30 | $72.50 | $74.20 | $89.45 | $78.65 | $64.90 | $434.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $814.50 | $1,087.50 | $1,113.00 | $1,341.75 | $1,179.75 | $973.50 | $6,510.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,583.98 | $12,796.29 | $13,096.32 | $15,787.97 | $13,881.74 | $11,454.88 | $76,601.18 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | 6.110 | |
| PENSION SUPP | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | 7.450 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | 1.260 | |
| ANNUITY | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Overtime Hours**
**For period 1/1/2021 - 12/31/2021**
**Local: 751*SHOP**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JOSEPH 0217 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 2.88 | 3.75 | 8.75 | 9.00 | 0.25 | 27.13 |
| FELTON, WILLIE 2186 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | 1.00 | 1.00 | 4.75 | 0.00 | 0.00 | 8.50 |
| JOHNSON, DEONTAE 0948 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 1.25 | 1.00 | 2.38 | 7.00 | 0.25 | 17.13 |
| JOHNSON, SHALE 6176 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | 3.00 | 0.00 | 4.75 |
| JOHNSON, TYRONE 2673 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.75 | 4.13 | 6.75 | 11.00 | 3.00 | 2.50 | 36.13 |
| JOHNSON, YAZMINE 1047 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 | 0.00 | 0.00 | 4.75 |
| JOHNSON,EMICIAN,T,,,, 5632 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 2.25 |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2021 - 12/31/2021
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.25 | 9.25 | 12.50 | 33.38 | 22.00 | 5.25 | 100.63 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $127.75 | $64.76 | $87.50 | $233.63 | $154.00 | $36.75 | $704.39 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.75 | $27.76 | $37.50 | $100.13 | $66.00 | $15.75 | $301.89 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $182.50 | $92.52 | $125.00 | $333.76 | $220.00 | $52.50 | $1,006.28 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | 7.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2021 - 12/31/2021
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JOSEPH 0217 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,425.00 | $2,718.75 | $3,517.50 | $4,867.50 | $4,410.00 | $682.50 | $17,621.25 |
| FELTON, WILLIE 2186 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,150.50 | $782.00 | $1,190.00 | $2,388.50 | $0.00 | $0.00 | $6,511.00 |
| JOHNSON, DEONTAE 0948 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,790.50 | $3,866.50 | $3,458.00 | $3,310.75 | $2,546.00 | $560.50 | $17,532.25 |
| JOHNSON, SHALE 6176 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $288.00 | $1,584.00 | $0.00 | $2,133.00 | $2,052.00 | $576.00 | $6,633.00 |
| JOHNSON, TYRONE 2673 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,745.50 | $4,270.25 | $5,329.50 | $3,078.00 | $1,319.99 | $1,729.00 | $18,472.24 |
| JOHNSON, YAZMINE 1047 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240.00 | $1,800.00 | $2,760.00 | $4,800.00 |
| JOHNSON,EMICIAN,T,,,, 5632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,843.82 | $1,843.82 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,399.50 | $13,221.50 | $13,495.00 | $16,017.75 | $12,127.99 | $8,151.82 | $73,413.56 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $519.99 | $661.08 | $674.76 | $800.90 | $606.40 | $407.60 | $3,670.73 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $519.99 | $661.08 | $674.76 | $800.90 | $606.40 | $407.60 | $3,670.73 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2022 - 12/31/2022
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CRITE, ANTWON 4654** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.50 | 154.50 | 160.00 | 186.00 | 569.00 |
| **DAVIS, JOSEPH 0217** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.50 | 115.00 | 133.50 | 243.50 | 188.00 | 207.50 | 0.00 | 946.00 |
| **HAMPTON,DWAINE 5632H** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264.00 | 0.00 | 0.00 | 0.00 | 264.00 |
| **JOHNSON, DEONTAE 0948** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 | 111.50 | 120.50 | 206.50 | 131.00 | 118.00 | 29.00 | 744.50 |
| **JOHNSON, SHALE 6176** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.50 | 19.00 | 51.00 | 74.50 | 156.00 | 0.00 | 345.00 |
| **JOHNSON, TYRONE 2673** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.50 | 299.00 | 273.00 | 833.50 | 548.00 | 641.50 | 215.00 | 2896.50 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $529.38 | $1,829.88 | $1,670.76 | $5,101.02 | $3,353.76 | $3,925.98 | $1,315.80 | $17,726.58 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $702.38 | $2,427.88 | $2,216.76 | $6,768.02 | $4,449.76 | $5,208.98 | $1,745.80 | $23,519.58 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $735.25 | $2,541.50 | $2,320.50 | $7,084.75 | $4,658.00 | $5,452.75 | $1,827.50 | $24,620.25 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $129.75 | $448.50 | $409.50 | $1,250.25 | $822.00 | $962.25 | $322.50 | $4,344.75 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $692.00 | $2,392.00 | $2,184.00 | $6,668.00 | $4,384.00 | $5,132.00 | $1,720.00 | $23,172.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.20 | $239.20 | $218.40 | $666.80 | $438.40 | $513.20 | $172.00 | $2,317.20 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.90 | $68.78 | $62.80 | $191.72 | $126.05 | $147.55 | $49.45 | $666.25 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.98 | $44.86 | $40.96 | $125.04 | $82.21 | $96.23 | $32.25 | $434.53 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.09 | $197.34 | $180.18 | $550.11 | $361.68 | $423.39 | $141.90 | $1,911.69 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.30 | $59.80 | $54.60 | $166.70 | $109.60 | $128.30 | $43.00 | $579.30 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $302.75 | $1,046.50 | $955.50 | $2,917.25 | $1,918.00 | $2,245.25 | $752.50 | $10,137.75 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,267.98 | $11,296.24 | $10,313.96 | $31,489.66 | $20,703.46 | $24,235.88 | $8,122.70 | $109,429.88 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 6.110 | 6.110 | 6.110 | 6.110 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | 6.120 | |
| PENSION SUPP | 7.450 | 7.450 | 7.450 | 7.450 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | 8.120 | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.260 | 1.260 | 1.260 | 1.260 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | |
| ANNUITY | 7.000 | 7.000 | 7.000 | 7.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Overtime Hours
## For period 1/1/2022 - 12/31/2022
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CRITE, ANTWON 4654** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 | 13.25 | 10.00 | 22.00 | 52.50 |
| **DAVIS, JOSEPH 0217** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 4.50 | 8.75 | 30.75 | 22.00 | 21.75 | 0.00 | 89.00 |
| **HAMPTON,DWAINE 5632H** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 |
| **JOHNSON, DEONTAE 0948** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 | 8.25 | 20.25 | 13.50 | 7.00 | 4.50 | 57.25 |
| **JOHNSON, SHALE 6176** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 1.50 | 0.50 | 9.25 | 9.00 | 0.00 | 22.50 |
| **Unreported Overtime Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 10.50 | 18.50 | 97.75 | 58.00 | 47.75 | 26.50 | 260.25 |
| **Amounts Due** | | | | | | | | | | | | | |
| PENSION | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PENSION SUPP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNUITY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 | $84.00 | $148.00 | $782.00 | $464.00 | $382.00 | $212.00 | $2,082.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.38 | $36.76 | $64.76 | $342.14 | $203.01 | $167.13 | $92.75 | $910.93 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.38 | $120.76 | $212.76 | $1,124.14 | $667.01 | $549.13 | $304.75 | $2,992.93 |
| **Rates** | | | | | | | | | | | | | |
| PENSION | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| PENSION SUPP | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| WELFARE NI | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| ANNUITY | 7.000 | 7.000 | 7.000 | 7.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | 8.000 | |
| TRAINING | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| LECET NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MRFFC NC | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2022 - 12/31/2022
## Local: 751*SHOP

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRITE, ANTWON 4654 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,272.50 | $5,032.50 | $5,100.00 | $6,240.00 | $18,645.00 |
| DAVIS, JOSEPH 0217 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,792.50 | $3,916.25 | $4,978.75 | $9,598.75 | $7,350.00 | $8,023.75 | $0.00 | $35,660.00 |
| HAMPTON,DWAINE 5632H | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,507.84 | $0.00 | $0.00 | $0.00 | $12,507.84 |
| JOHNSON, DEONTAE 0948 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,064.00 | $4,379.50 | $4,892.50 | $8,616.50 | $5,491.00 | $4,750.00 | $1,273.00 | $30,466.50 |
| JOHNSON, SHALE 6176 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,776.50 | $779.00 | $1,957.00 | $3,182.50 | $6,270.00 | $0.00 | $13,965.00 |
| JOHNSON, TYRONE 2673 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,064.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,064.00 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,856.50 | $11,136.25 | $10,650.25 | $34,952.59 | $21,056.00 | $24,143.75 | $7,513.00 | $112,308.34 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.83 | $556.82 | $532.52 | $1,747.64 | $1,052.81 | $1,207.19 | $375.65 | $5,615.46 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.83 | $556.82 | $532.52 | $1,747.64 | $1,052.81 | $1,207.19 | $375.65 | $5,615.46 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

## Century Asphalt & Construction

## SUMMARY OF AMOUNTS DUE - LOCAL 751*NC

March 1, 2017 To December 31, 2022

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | TOTAL |
|---|---|---|---|---|---|---|---|
| WELFARE NC | $ 5,241.60 | $ 4,198.40 | $ 5,577.60 | $ 8,160.00 | $ 6,324.00 | $ 9,112.00 | $ 38,613.60 |
| WELFARE NI | $ 483.84 | $ 368.64 | $ 683.92 | $ 1,209.60 | $ 1,041.60 | $ 1,608.00 | $ 5,395.60 |
| TRAINING | $ 537.60 | $ 409.60 | $ 531.20 | $ 768.00 | $ 595.20 | $ 857.60 | $ 3,699.20 |
| LECET NC | $ 120.96 | $ 97.28 | $ 132.80 | $ 192.00 | $ 148.80 | $ 246.56 | $ 938.40 |
| MRFFC NC | $ 67.20 | $ 56.32 | $ 79.68 | $ 115.20 | $ 89.28 | $ 160.80 | $ 568.48 |
| MKTPRES 751 | $ 336.00 | $ 337.92 | $ 438.24 | $ 633.60 | $ 491.04 | $ 707.52 | $ 2,944.32 |
| AGCI IAF | $ - | $ - | $ 132.80 | $ 192.00 | $ 148.80 | $ 214.40 | $ 688.00 |
| VACATION NC | $ 2,016.00 | $ 1,536.00 | $ 1,992.00 | $ 2,880.00 | $ 2,232.00 | $ 3,752.00 | $ 14,408.00 |
| WORKING DUES | $ 1,629.60 | $ 1,267.20 | $ 1,643.40 | $ 2,416.00 | $ 1,934.40 | $ 3,001.60 | $ 11,892.20 |
| | | | | | | | |
| TOTAL DUE | $ 10,432.80 | $ 8,271.36 | $ 11,211.64 | $ 16,566.40 | $ 13,005.12 | $ 19,660.48 | $ 79,147.80 |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 3/1/2017 - 12/31/2017
## Local: 751*NC

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, CLEOTIS 9981** | 0.00 | 0.00 | 0.00 | 120.00 | 152.00 | 80.00 | 80.00 | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 672.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 120.00 | 152.00 | 80.00 | 80.00 | 120.00 | 120.00 | 0.00 | 0.00 | 0.00 | 672.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $936.00 | $1,185.60 | $624.00 | $624.00 | $936.00 | $936.00 | $0.00 | $0.00 | $0.00 | $5,241.60 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $86.40 | $109.44 | $57.60 | $57.60 | $86.40 | $86.40 | $0.00 | $0.00 | $0.00 | $483.84 |
| TRAINING | $0.00 | $0.00 | $0.00 | $96.00 | $121.60 | $64.00 | $64.00 | $96.00 | $96.00 | $0.00 | $0.00 | $0.00 | $537.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $21.60 | $27.36 | $14.40 | $14.40 | $21.60 | $21.60 | $0.00 | $0.00 | $0.00 | $120.96 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $12.00 | $15.20 | $8.00 | $8.00 | $12.00 | $12.00 | $0.00 | $0.00 | $0.00 | $67.20 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $60.00 | $76.00 | $40.00 | $40.00 | $60.00 | $60.00 | $0.00 | $0.00 | $0.00 | $336.00 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $360.00 | $456.00 | $240.00 | $240.00 | $360.00 | $360.00 | $0.00 | $0.00 | $0.00 | $2,016.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $1,572.00 | $1,991.20 | $1,048.00 | $1,048.00 | $1,572.00 | $1,572.00 | $0.00 | $0.00 | $0.00 | $8,803.20 |
| **Rates** | | | | | | | | | | | | | |
| WELFARE NC | 7.700 | 7.700 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 7.800 | 0.000 | 0.000 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.000 | 0.000 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.000 | 0.000 | |
| LECET NC | 0.150 | 0.150 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.180 | 0.000 | 0.000 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.100 | 0.000 | 0.000 | |
| MKTPRES 751 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.500 | 0.000 | 0.000 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 0.000 | 0.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 3/1/2017 - 12/31/2017
## Local: 751*NC

| | March | April | May | June | July | August | September | October | November | December | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, CLEOTIS 9981** | $0.00 | $0.00 | $0.00 | $5,820.00 | $7,372.00 | $3,880.00 | $3,880.00 | $5,820.00 | $5,820.00 | $0.00 | $0.00 | $0.00 | $32,592.00 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $5,820.00 | $7,372.00 | $3,880.00 | $3,880.00 | $5,820.00 | $5,820.00 | $0.00 | $0.00 | $0.00 | $32,592.00 |
| **Amounts Due** | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $291.00 | $368.60 | $194.00 | $194.00 | $291.00 | $291.00 | $0.00 | $0.00 | $0.00 | $1,629.60 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $291.00 | $368.60 | $194.00 | $194.00 | $291.00 | $291.00 | $0.00 | $0.00 | $0.00 | $1,629.60 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 0.00% | 0.00% | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2018 - 12/31/2018
## Local: 751*NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, CLEOTIS 9981** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 200.00 | 160.00 | 40.00 | 0.00 | 0.00 | 512.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.00 | 200.00 | 160.00 | 40.00 | 0.00 | 0.00 | 512.00 |
| Amounts Due | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $918.40 | $1,640.00 | $1,312.00 | $328.00 | $0.00 | $0.00 | $4,198.40 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.64 | $144.00 | $115.20 | $28.80 | $0.00 | $0.00 | $368.64 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.60 | $160.00 | $128.00 | $32.00 | $0.00 | $0.00 | $409.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.28 | $38.00 | $30.40 | $7.60 | $0.00 | $0.00 | $97.28 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.32 | $22.00 | $17.60 | $4.40 | $0.00 | $0.00 | $56.32 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.92 | $132.00 | $105.60 | $26.40 | $0.00 | $0.00 | $337.92 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $336.00 | $600.00 | $480.00 | $120.00 | $0.00 | $0.00 | $1,536.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,532.16 | $2,736.00 | $2,188.80 | $547.20 | $0.00 | $0.00 | $7,004.16 |
| Rates | | | | | | | | | | | | | |
| WELFARE NC | 7.800 | 7.800 | 7.800 | 7.800 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | 8.200 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | 0.720 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.180 | 0.180 | 0.180 | 0.180 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | 0.190 | |
| MRFFC NC | 0.100 | 0.100 | 0.100 | 0.100 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | |
| MKTPRES 751 | 0.500 | 0.500 | 0.500 | 0.500 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2018 - 12/31/2018
## Local: 751*NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, CLEOTIS 9981** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,544.00 | $9,900.00 | $7,920.00 | $1,980.00 | $0.00 | $0.00 | $25,344.00 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,544.00 | $9,900.00 | $7,920.00 | $1,980.00 | $0.00 | $0.00 | $25,344.00 |
| Amounts Due | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $277.20 | $495.00 | $396.00 | $99.00 | $0.00 | $0.00 | $1,267.20 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $277.20 | $495.00 | $396.00 | $99.00 | $0.00 | $0.00 | $1,267.20 |
| Rates | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

# Century Asphalt & Construction - CLPWAF

## Unreported Regular Hours

## For period 1/1/2019 - 12/31/2019

## Local: 751*NC

| JOHNSON, CLEOTIS 9981 | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 200.00 | 152.00 | 120.00 | 120.00 | 32.00 | 664.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 200.00 | 152.00 | 120.00 | 120.00 | 32.00 | 664.00 |
| Amounts Due | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $336.00 | $1,680.00 | $1,276.80 | $1,008.00 | $1,008.00 | $268.80 | $5,577.60 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.20 | $206.00 | $156.56 | $123.60 | $123.60 | $32.96 | $683.92 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.00 | $160.00 | $121.60 | $96.00 | $96.00 | $25.60 | $531.20 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.00 | $40.00 | $30.40 | $24.00 | $24.00 | $6.40 | $132.80 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.80 | $24.00 | $18.24 | $14.40 | $14.40 | $3.84 | $79.68 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.40 | $132.00 | $100.32 | $79.20 | $79.20 | $21.12 | $438.24 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.00 | $40.00 | $30.40 | $24.00 | $24.00 | $6.40 | $132.80 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.00 | $600.00 | $456.00 | $360.00 | $360.00 | $96.00 | $1,992.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $576.40 | $2,882.00 | $2,190.32 | $1,729.20 | $1,729.20 | $461.12 | $9,568.24 |
| Rates | | | | | | | | | | | | | |
| WELFARE NC | 8.200 | 8.200 | 8.200 | 8.200 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | 8.400 | |
| WELFARE NI | 0.720 | 0.720 | 0.720 | 0.720 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | 1.030 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.190 | 0.190 | 0.190 | 0.190 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| MRFFC NC | 0.110 | 0.110 | 0.110 | 0.110 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.000 | 0.000 | 0.000 | 0.000 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2019 - 12/31/2019**
**Local: 751*NC**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, CLEOTIS 9981** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,980.00 | $9,900.00 | $7,524.00 | $5,940.00 | $5,940.00 | $1,584.00 | $32,868.00 |
| Unreported Total Gross Wage | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,980.00 | $9,900.00 | $7,524.00 | $5,940.00 | $5,940.00 | $1,584.00 | $32,868.00 |
| Amounts Due | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.00 | $495.00 | $376.20 | $297.00 | $297.00 | $79.20 | $1,643.40 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.00 | $495.00 | $376.20 | $297.00 | $297.00 | $79.20 | $1,643.40 |
| Rates | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

## Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2020 - 12/31/2020
## Local: 751*NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, CLEOTIS 9981** | 0.00 | 0 00 | 0 00 | 0.00 | 0 00 | 120 00 | 160 00 | 200 00 | 200.00 | 200 00 | 80 00 | 0 00 | 960 00 |
| **Unreported Regular Hours** | 0.00 | 0 00 | 0 00 | 0 00 | 0 00 | 120.00 | 160 00 | 200.00 | 200 00 | 200 00 | 80 00 | 0 00 | 960.00 |
| Amounts Due | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0 00 | $0 00 | $0 00 | $0 00 | $1,020 00 | $1,360 00 | $1,700.00 | $1,700.00 | $1,700 00 | $680 00 | $0.00 | $8,160.00 |
| WELFARE NI | $0.00 | $0.00 | $0 00 | $0 00 | $0 00 | $151.20 | $201 60 | $252 00 | $252 00 | $252.00 | $100 80 | $0.00 | $1,209.60 |
| TRAINING | $0 00 | $0.00 | $0 00 | $0 00 | $0 00 | $96 00 | $128 00 | $160 00 | $160 00 | $160 00 | $64 00 | $0.00 | $768 00 |
| LECET NC | $0.00 | $0.00 | $0 00 | $0.00 | $0 00 | $24 00 | $32 00 | $40 00 | $40.00 | $40 00 | $16.00 | $0 00 | $192 00 |
| MRFFC NC | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $14 40 | $19 20 | $24 00 | $24 00 | $24 00 | $9 60 | $0 00 | $115.20 |
| MKTPRES 751 | $0.00 | $0 00 | $0 00 | $0.00 | $0 00 | $79.20 | $105 60 | $132 00 | $132 00 | $132.00 | $52.80 | $0 00 | $633.60 |
| AGCI IAF | $0 00 | $0.00 | $0.00 | $0 00 | $0 00 | $24 00 | $32 00 | $40.00 | $40.00 | $40 00 | $16.00 | $0.00 | $192 00 |
| VACATION NC | $0 00 | $0.00 | $0.00 | $0 00 | $0 00 | $360.00 | $480.00 | $600.00 | $600.00 | $600.00 | $240.00 | $0.00 | $2,880 00 |
| **Total Liability** | $0 00 | $0.00 | $0.00 | $0 00 | $0.00 | $1,768.80 | $2,358.40 | $2,948 00 | $2,948 00 | $2,948.00 | $1,179.20 | $0.00 | $14,150 40 |
| Rates | | | | | | | | | | | | | |
| WELFARE NC | 8.400 | 8 400 | 8.400 | 8.400 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.030 | 1 030 | 1.030 | 1.030 | 1.260 | 1.260 | 1.260 | 1 260 | 1.260 | 1.260 | 1.260 | 1 260 | |
| TRAINING | 0.800 | 0 800 | 0 800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0 200 | 0 200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0 200 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | 0.120 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0 200 | 0 200 | 0.200 | 0.200 | 0.200 | 0.200 | 0 200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3 000 | 3.000 | 3.000 | 3.000 | 3 000 | 3.000 | 3 000 | 3.000 | |

**Century Asphalt & Construction - CLPWAF**
**Unreported Gross Wages**
**For period 1/1/2020 - 12/31/2020**
**Local: 751*NC**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, CLEOTIS 9981** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,940.00 | $8,040.00 | $10,100.00 | $10,100.00 | $10,100.00 | $4,040.00 | $0.00 | $48,320.00 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,940.00 | $8,040.00 | $10,100.00 | $10,100.00 | $10,100.00 | $4,040.00 | $0.00 | $48,320.00 |
| Amounts Due | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $297.00 | $402.00 | $505.00 | $505.00 | $505.00 | $202.00 | $0.00 | $2,416.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $297.00 | $402.00 | $505.00 | $505.00 | $505.00 | $202.00 | $0.00 | $2,416.00 |
| **Rates** | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2021 - 12/31/2021
## Local: 751*NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, CLEOTIS** 9981 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 200 00 | 160 00 | 160.00 | 64 00 | 744 00 |
| **Unreported Regular Hours** | 0 00 | 0 00 | 0 00 | 0 00 | 0.00 | 0.00 | 0.00 | 160.00 | 200 00 | 160 00 | 160 00 | 64 00 | 744.00 |
| Amounts Due | | | | | | | | | | | | | |
| WELFARE NC | $0 00 | $0.00 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $1,360.00 | $1,700.00 | $1,360 00 | $1,360 00 | $544 00 | $6,324 00 |
| WELFARE NI | $0 00 | $0 00 | $0 00 | $0.00 | $0.00 | $0 00 | $0 00 | $224 00 | $280 00 | $224 00 | $224 00 | $89.60 | $1,041 60 |
| TRAINING | $0.00 | $0.00 | $0 00 | $0 00 | $0.00 | $0 00 | $0 00 | $128 00 | $160 00 | $128 00 | $128 00 | $51 20 | $595 20 |
| LECET NC | $0 00 | $0 00 | $0 00 | $0 00 | $0.00 | $0 00 | $0 00 | $32 00 | $40 00 | $32 00 | $32 00 | $12 80 | $148 80 |
| MRFFC NC | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $19 20 | $24 00 | $19 20 | $19 20 | $7 68 | $89.28 |
| MKTPRES 751 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $105 60 | $132 00 | $105 60 | $105 60 | $42 24 | $491 04 |
| AGCI IAF | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $32 00 | $40 00 | $32 00 | $32 00 | $12 80 | $148 80 |
| VACATION NC | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 | $480 00 | $500 00 | $480 00 | $480 00 | $192 00 | $2,232 00 |
| **Total Liability** | $0 00 | $0.00 | $0.00 | $0.00 | $0 00 | $0 00 | $0.00 | $2,380.80 | $2,976 00 | $2,380 80 | $2,380 80 | $952 32 | $11,070 72 |
| Rates | | | | | | | | | | | | | |
| WELFARE NC | 8 500 | 8 500 | 8 500 | 8 500 | 8 500 | 8 500 | 8 500 | 8 500 | 8 500 | 8 500 | 8 500 | 8 500 | |
| WELFARE NI | 1 260 | 1 260 | 1 260 | 1 260 | 1 400 | 1 400 | 1 400 | 1 400 | 1 400 | 1 400 | 1 400 | 1 400 | |
| TRAINING | 0.800 | 0 800 | 0 800 | 0.800 | 0 800 | 0.800 | 0 800 | 0 800 | 0 800 | 0 800 | 0 800 | 0.800 | |
| LECET NC | 0 200 | 0 200 | 0 200 | 0.200 | 0 200 | 0.200 | 0.200 | 0 200 | 0 200 | 0.200 | 0 200 | 0.200 | |
| MRFFC NC | 0 120 | 0 120 | 0 120 | 0.120 | 0 120 | 0.120 | 0 120 | 0 120 | 0 120 | 0 120 | 0 120 | 0 120 | |
| MKTPRES 751 | 0 660 | 0 660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0 660 | 0 660 | 0 660 | 0 660 | 0 660 | |
| AGCI IAF | 0.200 | 0 200 | 0.200 | 0 200 | 0 200 | 0.200 | 0.200 | 0 200 | 0.200 | 0 200 | 0 200 | 0 200 | |
| VACATION NC | 3 000 | 3 000 | 3 000 | 3 000 | 3 000 | 3.000 | 3 000 | 3 000 | 3 000 | 3 000 | 3 000 | 3 000 | |

## Century Asphalt & Construction - CLPWAF
## Unreported Gross Wages
## For period 1/1/2021 - 12/31/2021
## Local: 751*NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, CLEOTIS**<br>**9981** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,320.00 | $10,400.00 | $8,320.00 | $8,320.00 | $3,328.00 | $38,688.00 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,320.00 | $10,400.00 | $8,320.00 | $8,320.00 | $3,328.00 | $38,688.00 |
| Amounts Due | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $416.00 | $520.00 | $416.00 | $416.00 | $166.40 | $1,934.40 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $416.00 | $520.00 | $416.00 | $416.00 | $166.40 | $1,934.40 |
| Rates | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

# Century Asphalt & Construction - CLPWAF
## Unreported Regular Hours
## For period 1/1/2022 - 12/31/2022
## Local: 751*NC

| JOHNSON, CLEOTIS 9981 | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 112.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 1072.00 |
| **Unreported Regular Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 112.00 | 160.00 | 200.00 | 160.00 | 200.00 | 160.00 | 1072.00 |
| Amounts Due | | | | | | | | | | | | | |
| WELFARE NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $680.00 | $952.00 | $1,360.00 | $1,700.00 | $1,360.00 | $1,700.00 | $1,360.00 | $9,112.00 |
| WELFARE NI | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.00 | $168.00 | $240.00 | $300.00 | $240.00 | $300.00 | $240.00 | $1,608.00 |
| TRAINING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.00 | $89.60 | $128.00 | $160.00 | $128.00 | $160.00 | $128.00 | $857.60 |
| LECET NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.40 | $25.76 | $36.80 | $46.00 | $36.80 | $46.00 | $36.80 | $246.56 |
| MRFFC NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.00 | $16.80 | $24.00 | $30.00 | $24.00 | $30.00 | $24.00 | $160.80 |
| MKTPRES 751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.80 | $73.92 | $105.60 | $132.00 | $105.60 | $132.00 | $105.60 | $707.52 |
| AGCI IAF | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 | $22.40 | $32.00 | $40.00 | $32.00 | $40.00 | $32.00 | $214.40 |
| VACATION NC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $280.00 | $392.00 | $560.00 | $700.00 | $560.00 | $700.00 | $560.00 | $3,752.00 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,243.20 | $1,740.48 | $2,486.40 | $3,108.00 | $2,486.40 | $3,108.00 | $2,486.40 | $16,658.88 |
| Rates | | | | | | | | | | | | | |
| WELFARE NC | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | 8.500 | |
| WELFARE NI | 1.400 | 1.400 | 1.400 | 1.400 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | 1.500 | |
| TRAINING | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | 0.800 | |
| LECET NC | 0.200 | 0.200 | 0.200 | 0.200 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | 0.230 | |
| MRFFC NC | 0.120 | 0.120 | 0.120 | 0.120 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | 0.150 | |
| MKTPRES 751 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | 0.660 | |
| AGCI IAF | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | 0.200 | |
| VACATION NC | 3.000 | 3.000 | 3.000 | 3.000 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | 3.500 | |

## Century Asphalt & Construction - CLPWAF
### Unreported Gross Wages
### For period 1/1/2022 - 12/31/2022
### Local: 751*NC

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, CLEOTIS** **9981** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,480.00 | $6,272.00 | $8,960.00 | $11,200.00 | $8,960.00 | $11,200.00 | $8,960.00 | $60,032.00 |
| **Unreported Total Gross Wage** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,480.00 | $6,272.00 | $8,960.00 | $11,200.00 | $8,960.00 | $11,200.00 | $8,960.00 | $60,032.00 |
| Amounts Due | | | | | | | | | | | | | |
| Working Dues | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $224.00 | $313.60 | $448.00 | $560.00 | $448.00 | $560.00 | $448.00 | $3,001.60 |
| **Total Liability** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $224.00 | $313.60 | $448.00 | $560.00 | $448.00 | $560.00 | $448.00 | $3,001.60 |
| Rates | | | | | | | | | | | | | |
| Working Dues | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | |

# EXHIBIT "C"



Certified Public Accountants

1700 W. Luthy Drive • Peoria, IL 61615
Phone 309.682.2001 • Fax 309.682.2045

June 9, 2017

Central Laborers P,W&A Fund
P.O. Box 1267
Jacksonville, IL 62651

Invoice # 23285

For professional services rendered in connection with the fringe benefit payroll compliance examination on behalf of the:

Central Laborers Pension Welfare & Annuity Funds for Century Asphalt Construction for the period January 1, 2011 to February 28, 2017:

| | |
|---|---|
| Scheduling | 140.00 |
| Field Work | 2,030.00 |
| Processing Report | 150.00 |
| Mileage (250 mi. @ $.535) | 135.00 |

PAYABLE UPON RECEIPT TOTAL $ 2,455.00

# EXHIBIT "D"



ROMOLO
& ASSOCIATES, LLC
CERTIFIED PUBLIC ACCOUNTANTS

1700 W. LUTHY DRIVE, PEORIA IL 61615
PHONE 309.682.2001 • FAX 309.682.2045 • romolocpa.com

September 27, 2023

Central Laborers P,W&A Fund
P.O. Box 1267
Jacksonville, IL 62651

Invoice # 32635

---

For professional services rendered in connection with the fringe benefit payroll compliance examination on behalf of the:

Central Laborers Pension, Welfare, & Annuity Funds for Century Asphalt & Construction for the period March 1, 2017 through December 31, 2022:

| | |
|---|---|
| Scheduling | 75.00 |
| Field Work | 3,278.50 |
| Processing | 185.00 |
| Mileage (215 mi. @ $.655) | 140.83 |

RECEIVED
OCT 16 2023

PAYABLE UPON RECEIPT TOTAL $ 3,679.33